Donna DeRosa-Ruquet
Debtor Pro Se
226 Potters Drive
Bayville, New Jersey 08721
732.278.3227

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY
TRENTON DIVISION

| | |
|---|---|
| IN RE:<br>DONNA DEROSA-RUQUET<br>SCOTT RUQUET<br><br><br><br>DEBTOR(S)<br><br><br>VS<br>MORGAN STANLEY MORGAN LOAN<br>TRUST 2007-3XS, U.S. BANK<br><br><br>NATIONAL, AS TRUSTEE,<br><br>SUCCESSOR IN INTEREST TO<br>BANK OF AMERICA, NATIONAL<br>ASSOCIATION, AS TRUSTEE,<br>SUCCESSOR BY MERGER TO<br>LASALLE BANK NATIONAL<br>ASSOCIATION, AS TRUSTEE<br>AS SERVICED PRESENTLY BY<br>SPECIALIZED LOAN SERVICING<br>LLC AND AS FORMERLY SERVICED<br>BY WELLS FARGO HOME<br>MORTGAGE DBA AMERICAS<br>SERVICING COMPANY<br><br>CREDITOR | : CASE NO. 14-17571-KCF<br>:<br>: CHAPTER 13<br>: SUPPLEMENTAL<br>: CERTIFICATION NUMBER THREE<br>: IN SUPPORT OF<br>: DEBTOR'S MOTION FOR AN<br>:ORDER FINDING<br>: CONTEMPT AND SANCTIONS FOR<br>: VIOLATION OF THE AUTOMATIC<br>: STAY AND THE<br>: DISCHARGE INJUCTION ENTERED<br>: UNDER CASE NO. 10-49218 KCF AND<br>: THE DEBOTRS OBJECTION AND<br>:MOTION  TO  ENFORCE  THEIR<br>:RIGHTS<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>: |

INTRODUCTION

Before filing this motion, debtor repeatedly tried to resolve this dispute with

creditor over the phone and in writing. Rather than listen, creditor continues to ignore the

communicate with the debtors were nothing short of a willful of a violation of the debtor's rights, presumably seeing them as "easy prey" given their pro se status.

Creditor's conduct in this case is part of a larger pattern and practice included but not limited to pushing borrowers out of their HAMP Modification by failing to apply payments for the sole purpose of avoiding the payment of incentive payments under the program

Debtor now moves before this Court to seek relief asking respectfully that the Court orders the creditor to finally subject the debtor's mortgage account to a thorough audit dating back to July of 2012, which is the date the debtor's began making their Trial Payments under their HAMP Modification, and to seek imposition of compensatory sanctions that will make it profitable for creditor to listen in the future.

## FACTUAL STATEMENT

A. Creditor is a participant in debtor's bankruptcy case filed on April 14, 2014 [Claim 19-1.] Presumably in the creditor's over zealous anticipation of a default, they added costs that were not owed to their initial proof of claim. Once the debtor made it clear to the creditor that they had no intention it of defaulting the Notice of Payment Change had to be corrected and re-filed [Claim 19-2.]

B. The Creditor was also a participant in the debtor's bankruptcy case filed on December 21, 2010 under case number 10-49218-KCF [Doc. 1.] The debt in this matter was discharged under case number 10-49218-KCF [Doc 12.]

C. On April 22, 2014 the Court found the Debtors ineligible for a discharge under this case due to repeat filing [Doc 12.]

D. On December 10, 2018, the debtors filed a Motion before this Court to seek relief [Doc 137, 138].

E. Since that date the debtor has received additional documentation that the debtors believes the Court may consider important enough to rely on and without them further injury to debtors may occur.

F. The debtors have attached the monthly Trust Report dated April 18, 2019 and released April 25, 2019, generated by Wells Fargo for the Morgan Stanley Mortgage Loan Trust Mortgage Path –Through Certificates Series 2007-3XS in

its entirety and obtained from CTSLink, the website maintained by Wells Fargo Bank, N.A. for their investors. [Exhibit A] The debtors attached this report in its entirety in part because they will rely on excerpts from other monthly reports relative to the debtor's loan. The debtors do have each and every file in its entirety but to submit them all would be not be feasible. If the Court wishes to view said files the debtor will of course make them ready and available either electronically or in paper form. The debtors rely on the date that appears below the distribution date which is time stamped.

G.  The debtor's loan number of origination is **0000031127**. Relative to payments, the debtor's loan appears on page 17 under the title: "**Bankruptcy Detail – All Loans In Bankruptcy during Current Period.**" The debtor's loan number also appears on page 33 under the title: "**Historical Modification Detail.**"

H.  Relative to Loss the debtor's loan appears on page 82 under the title: "**Non-Interest Bearing Detail- Loan Level Data** ", where the balance of $2446.97 (the amount of the deferred principle balance owed by the debtor at the end of the loan term) is treated as a Loss. This balance has been treated like a Loss since the debtor's was loan was first appeared in the report dated November 15, 2012, under the title: "**Realized Loss Loan Detail Report – Loans With Losses during Current Period.**" [Exhibit B]

I.  The debtors are wondering why the Assignment of their loan dated and filed July 12, 2012, into the MSML Trust 2007-3X (which had a close date of February 28, 2007, [Exhibit A page 87]) was not reported in monthly Trust reports until November 15, 2012. That would be the month the debtor's loan entered permanent modification status. As previously stated in Supplement Number Two, the debtor's Assignment is dated in the same month that the debtor's began their Trial Modification payments.

J.  The debtor's would like to point out that this Trust is comprised of loans that are in a Modification, a bankruptcy, a foreclosure proceeding or a combination of one or more of the three, which is in keeping with their assertions that Creditor's conduct in this case is part of a larger pattern and practice included but not limited to, pushing borrowers out of their HAMP Modification by failing to apply

payments for the sole purpose of avoiding the payment of incentive s under the HAMP program and further, they apparently use this Trust as a means of keeping track of this fraud.

K. The debtor's reiterate that there is no record anywhere that Specialized Loan Servicing actually services this Trust; not on Moody's or in the SLS Servicer Advance Revolving Trust 1 as it appears on CTSLink. **Page 6 of Exhibit A** does reference Specialized Loan Servicing as a servicer for this Trust along with Ocwen Loan Servicing LLC. Ocwen Loan Servicing LLC is listed as a Servicer of this Trust on Moody's. **[Exhibit C]** Something just doesn't seem right.

L. The debtors have contacted Moody's to verify the information on their website. Subsequently the debtors also contacted the SEC and the OCC to find out if perhaps this might a normal practice, and not one of these institutions was able to confirm this. Actually, not one person the debtors spoke to had ever run across this situation before.

M. The debtors have attached the pages referenced above in Paragraph "G" for every month that the debtor's loan has sat in in this Trust. They have prefaced said pages with a table titled: **"Status/Payment Summary of Loan Number 0000032117 Between November 17, 2012 through April 18, 2019 As It Appears in the Morgan Stanley Loan Trust Mortgage Pass-Through Certificates Series 2007-3XS. [Exhibit D]**

N. As stated the debtor's loan is reported with two different due dates, under two different titles on two different pages. One thing is clear: the Wells Fargo Bank, N.A. did indeed consistently report the debtor's to be two months behind on the Bankruptcy Summary page even when reporting the debtor owing the current month due on the Modification page.

O. Another thing that is clear is that in keeping with the letter dated January 7, 2019, submitted by the debtors as Exhibit A in Supplement Number Two, these records are further proof that Wells Fargo defaulted the debtors on paper to defraud the debtors and United States government of TARP funds in the form of HAMP incentives. This practice by Wells Fargo Bank, N.A. and several other lending institutions and or servicers, has been widely established and reported on as

illustrated in the SIGTARP Quarterly report to Congress dated January 27, 2016. **[Exhibit E]**

P. **Finally, one more thing that becomes abundantly clear is that Specialized Loan Servicing engages in similar behavior which is obvious when one considers they reported the debtors 5 months delinquent on the Bankruptcy page and 3 months delinquent on the Modification page in the reports dated March 15, 2017 which is simply put: a flat out fabricated lie meant to unjustly enrich Specialized Loan Servicing et al while defrauding the United States Government and the debtors relative to HAMP incentives.**

Q. Incidentally, it doesn't even appear that Specialized Loan Servicing tries to hide their behavior because in the report dated February 21, 2017, the debtor's next due date on the Modification Page is **01/01/2017 [Exhibit D, page 87]** and in the report dated **one month later** on March 15, 2017, the debtor's next due date on the Modification Page is **12/01/2016. [Exhibit D, page 89].** This is pretty scandalous because according to the debtor's bank statements it is a complete and total fabrication of records.

R. At the Hearing on January 24, 2019, Counsel for Specialized Loan Servicing stated to the Court that the debtor's were "current" on their mortgage payments in that they only owed the mortgage payment for the current month of January. When examining the report dated January 16, 2019, complied some 9 days before the hearing date, the debtor found that they were reported as 3 months delinquent on Bankruptcy Page and 1 month delinquent plus current month due on Modification Page. **[Exhibit D, pages 132 &133]** This is a direct contraction of what Counsel told the Court.

S. The following report dated February 21, 2019, reflect that the debtors were 2 months delinquent on Bankruptcy Page and Current month due on Modification Page of that report. **[Exhibit D pages 134 &135.]** This report was released two weeks prior to Mediation, which occurred on March 8, 2019, and presumably was relied upon during Mediation.

T. However, that must have been for the benefit of this litigation because the report released the following month, dated March 18, 2019, reports that the

debtors are 3 months delinquent on the Bankruptcy Page and 1 month delinquent plus the current month due, on the Modification Page of that report. **[Exhibit D pages 136 &137.]**

U. The debtor's also received an email from Counsel on Easter Sunday regarding settlement that stated that as of April 3, 2019, they owed for the month of April. When the debtor's examined the report dated April 18, 2019, it showed the debtors to be 3 months delinquent on the Bankruptcy Page and 1 month delinquent plus the current month due, on the Modification Page of that report. **[Exhibit D pages 138 &139]** Again, this is a direct contradiction of the statement contained in email sent to the debtors by Counsel for Specialized Loan Servicing.

V. On April 25, 2019, the debtors received their monthly statement dated April 18, 2019. It shows the debtor owing for March and April, plus May, **plus $344 for attorney's fees,** minus $1042.00 for a "shortage." **[Exhibit F]** When comparing it the debtor's statement dated March 18, 2019, it just makes no sense. **[Exhibit G]**" This monthly statement directly supports the debtor's assertions in their original Motion that:

> **"The creditor is actually engaging in a common practice of setting the debtor up to fail when the bankruptcy is over by allowing the debtor to accrue post petition attorneys fees without informing the debtor. Once the bankruptcy is over the creditor then sends the debtor(s) a bill or sometimes, a foreclosure notice. The debtor, after years of successful payments is then faced with additional financial hardship. This is nothing short of cruel and Specialized Loan Servicing Company is known for it. (In re: _Kiriazis_, No. 15-8036, 2016 WL 386586, at \*4 (B.A.P. 6th Cir. Feb. 2, 2016) (unpublished) (Humphrey, Opperman, Wise))"**

Apparently Specialized Loan Servicing felt that as soon as the debtors completed their plan payment they were free to do as the please. When the

debtors called Specialized Loan Servicing Company to inquire, they were told that the statements are for "....informational purposes only."

W. What the debtors were not prepared for is the scope and gravity that these payment manipulations would have on their account balance, resulting in the debtors being billed at the back end of their bankruptcy for payments they do not owe. Clearly, if the debtors were behind on any payments at the time their Chapter 13 Plan was confirmed on May 17, 2015, the Consent Order filed by the prior servicer would contain a pre-petition balance of more than $90. [Doc 78]

X. The debtors are in the process of obtaining copies of all of their post petition bank statements illustrating their payments made every single month and will happily have them available on the date of the hearing scheduled for May 8, 2019, if the Court wishes to inspect them.

Y. At this time the debtors are pleading with the Court for relief. They have done everything they were required to do to successfully complete their Chapter 13 Plan. They have made all of their payments to this mortgage and the mortgage on their investment property and yet, even though only roughly 2.3% of pro se debtors who actually reach plan confirmation complete their Plan payments, the debtors had no sense of real joy when they made their last Plan payment. This is because it was overshadowed by 5 straight years of abuse and manipulation at the hands of Wells Fargo bank, N.A. and Specialized Loan Servicing Company and the knowledge that they still have to appear in Court.

Z. During the Hearing on January 24, 2019 the Court asked the debtors if they felt they owed the money for this mortgage. At the time, the debtors answered: "Yes", from a moral perspective. It is common knowledge that the actual underlying debt securing this mortgage was discharged in 2010 under case number 10-49218-KCF however the debtors understand and adhere to the principle that no one gets a house for free.

AA.    At this time, given the facts of this case, the documentation gathered by the debtors since that hearing and the total and complete lack of transparency and unwillingness to settle this matter in a way that is fair and just, the debtors

question if in fact they do owe this money after all because it is painfully obvious

their mortgage account has been nothing more than a tool of manipulation and

greed.

Respectfully Submitted

4/29/2019

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 9 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

## Certificateholder Distribution Summary

| Class | CUSIP | Record Date | Certificate Pass-Through Rate | Beginning Certificate Balance | Interest Distribution | Principal Distribution | Current Realized Loss | Ending Certificate Balance | Total Distribution | Cumulative Realized Losses |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-A-1 | 61752RAA0 | 04/24/2019 | 2.96550 % | 17,511,368.42 | 24,770.80 | 16,657.34 | 0.00 | 17,494,711.08 | 41,428.14 | 0.00 |
| 1-A-2-A | 61752RAB8 | 03/29/2019 | 5.62248 % | 2,579,471.22 | 5,994.78 | 6,520.97 | 0.00 | 2,572,950.25 | 12,515.75 | 0.00 |
| 1-A-2-B | 61752RAC6 | 03/29/2019 | 5.63200 % | 4,275,833.56 | 9,937.19 | 0.00 | 0.00 | 4,275,833.56 | 9,937.19 | 0.00 |
| 1-A-3-A | 61752RAD4 | 03/29/2019 | 5.75434 % | 9,024,354.24 | 20,972.92 | 11,433.17 | 0.00 | 9,012,921.07 | 32,406.09 | 0.00 |
| 1-A-3-B | 61752RAE2 | 03/29/2019 | 5.89292 % | 2,995,000.00 | 6,960.49 | 0.00 | 0.00 | 2,995,000.00 | 6,960.49 | 0.00 |
| 2-A-1-A | 61752RAF9 | 04/24/2019 | 2.55550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2-A-1-B | 61752RAG7 | 04/24/2019 | 2.65550 % | 16,721,605.67 | 19,189.26 | 48,744.33 | 0.00 | 16,672,861.34 | 67,933.59 | 0.00 |
| 2-A-2-SS | 61752RAH5 | 03/29/2019 | 5.70368 % | 14,105,895.49 | 28,490.10 | 49,831.31 | 0.00 | 14,056,064.18 | 78,321.41 | 0.00 |
| 2-A-3-SS | 61752RAJ1 | 03/29/2019 | 5.85777 % | 24,310,941.51 | 49,101.54 | 85,882.25 | 0.00 | 24,225,059.26 | 134,983.79 | 0.00 |
| 2-A-4-SS | 61752RAK8 | 03/29/2019 | 5.96312 % | 22,970,270.37 | 46,393.75 | 81,146.12 | 0.00 | 22,889,124.25 | 127,539.87 | 0.00 |
| 2-A-5 | 61752RAL6 | 03/29/2019 | 6.20706 % | 17,246,894.45 | 34,834.07 | 50,275.57 | 0.00 | 17,196,618.88 | 85,109.64 | 0.00 |
| 2-A-6 | 61752RAM4 | 03/29/2019 | 5.76339 % | 19,117,723.22 | 38,612.64 | 55,729.13 | 0.00 | 19,061,994.08 | 94,341.77 | 0.00 |
| 2-A-7-M | 61752RAN2 | 03/29/2019 | 6.03685 % | 13,006,000.00 | 26,268.61 | 0.00 | 0.00 | 13,006,000.00 | 26,268.61 | 0.00 |
| A-R | 61752RAY8 | 03/29/2019 | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-1 | 61752RAP7 | 04/24/2019 | 2.77550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,701,000.00 |
| M-2 | 61752RAQ5 | 04/24/2019 | 2.78550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,983,000.00 |
| M-3 | 61752RAR3 | 04/24/2019 | 2.81550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,186,000.01 |
| M-4 | 61752RAS1 | 04/24/2019 | 2.90550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,858,000.00 |
| M-5 | 61752RAT9 | 04/24/2019 | 2.92550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,858,000.00 |
| M-6 | 61752RAU6 | 04/24/2019 | 2.98550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,858,000.00 |
| B-1 | 61752RAV4 | 04/24/2019 | 3.58550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,858,000.00 |
| B-2 | 61752RAW2 | 04/24/2019 | 4.23550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,858,000.00 |
| B-3 | 61752RAX0 | 04/24/2019 | 4.88550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,655,000.00 |
| P | 61752RBA9 | 03/29/2019 | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OC | 61752RAZ5 | 03/29/2019 | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals | | | | 163,865,358.15 | 311,526.15 | 406,220.19 | 0.00 | 163,459,137.95 | 717,746.34 | 26,815,000.01 |



This report is compiled by Wells Fargo Bank, N.A. from information provided by third parties. Wells Fargo Bank, N.A. has not independently confirmed the accuracy of the information.

All Record Dates are based upon the governing documents and logic set forth as of closing.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 10 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:       1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

### Principal Distribution Statement

| Class | Original Face Amount | Beginning Certificate Balance | Scheduled Principal Distribution | Unscheduled Principal Distribution | Accretion | Realized Loss | Total Principal Reduction | Ending Certificate Balance | Ending Certificate Percentage | Total Principal Distribution |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-A-1 | 77,804,000.00 | 17,511,368.42 | 0.00 | 16,657.34 | 0.00 | 0.00 | 16,657.34 | 17,494,711.08 | 0.22485619 | 16,657.34 |
| 1-A-2-A | 36,450,000.00 | 2,579,471.22 | 0.00 | 6,520.97 | 0.00 | 0.00 | 6,520.97 | 2,572,950.25 | 0.07058848 | 6,520.97 |
| 1-A-2-B | 5,445,000.00 | 4,275,833.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,275,833.56 | 0.78527705 | 0.00 |
| 1-A-3-A | 26,930,000.00 | 9,024,354.24 | 0.00 | 11,433.17 | 0.00 | 0.00 | 11,433.17 | 9,012,921.07 | 0.33467958 | 11,433.17 |
| 1-A-3-B | 2,995,000.00 | 2,995,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,995,000.00 | 1.00000000 | 0.00 |
| 2-A-1-A | 123,191,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| 2-A-1-B | 30,798,000.00 | 16,721,605.67 | 0.00 | 48,744.33 | 0.00 | 0.00 | 48,744.33 | 16,672,861.34 | 0.54136182 | 48,744.33 |
| 2-A-2-SS | 26,893,000.00 | 14,105,895.49 | 0.00 | 49,831.31 | 0.00 | 0.00 | 49,831.31 | 14,056,064.18 | 0.52266628 | 49,831.31 |
| 2-A-3-SS | 46,349,000.00 | 24,310,941.51 | 0.00 | 85,882.25 | 0.00 | 0.00 | 85,882.25 | 24,225,059.26 | 0.52266628 | 85,882.25 |
| 2-A-4-SS | 43,793,000.00 | 22,970,270.37 | 0.00 | 81,146.12 | 0.00 | 0.00 | 81,146.12 | 22,889,124.25 | 0.52266628 | 81,146.12 |
| 2-A-5 | 30,148,000.00 | 17,246,894.45 | 0.00 | 50,275.57 | 0.00 | 0.00 | 50,275.57 | 17,196,618.88 | 0.57040662 | 50,275.57 |
| 2-A-6 | 34,909,000.00 | 19,117,723.22 | 0.00 | 55,729.13 | 0.00 | 0.00 | 55,729.13 | 19,061,994.08 | 0.54604813 | 55,729.13 |
| 2-A-7-M | 13,006,000.00 | 13,006,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,006,000.00 | 1.00000000 | 0.00 |
| A-R | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-1 | 7,701,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-2 | 3,983,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-3 | 3,186,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-4 | 1,858,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-5 | 1,858,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| M-6 | 1,858,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| B-1 | 1,858,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| B-2 | 1,858,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| B-3 | 2,655,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| P | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| OC | 5,583,506.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00000000 | 0.00 |
| Totals | 531,110,606.30 | 163,865,358.15 | 0.00 | 406,220.19 | 0.00 | 0.00 | 406,220.19 | 163,459,137.95 | 0.30776854 | 406,220.19 |

NOTE: Accretion amount also includes Net Negative Amortization, if applicable.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 11 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Principal Distribution Factors Statement

| Class | Original Face Amount | Beginning Certificate Balance | Scheduled Principal Distribution | Unscheduled Principal Distribution | Accretion | Realized Loss | Total Principal Reduction | Ending Certificate Balance | Ending Certificate Percentage | Total Principal Distribution |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-A-1 | 77,804,000.00 | 225.07028456 | 0.00000000 | 0.21409362 | 0.00000000 | 0.00000000 | 0.21409362 | 224.85619094 | 0.22485619 | 0.21409362 |
| 1-A-2-A | 36,450,000.00 | 70.76738601 | 0.00000000 | 0.17890178 | 0.00000000 | 0.00000000 | 0.17890178 | 70.58848422 | 0.07058848 | 0.17890178 |
| 1-A-2-B | 5,445,000.00 | 785.27705418 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 785.27705418 | 0.78527705 | 0.00000000 |
| 1-A-3-A | 26,930,000.00 | 335.10413071 | 0.00000000 | 0.42455143 | 0.00000000 | 0.00000000 | 0.42455143 | 334.67957928 | 0.33467958 | 0.42455143 |
| 1-A-3-B | 2,995,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| 2-A-1-A | 123,191,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| 2-A-1-B | 30,798,000.00 | 542.94453114 | 0.00000000 | 1.58271089 | 0.00000000 | 0.00000000 | 1.58271089 | 541.36182025 | 0.54136182 | 1.58271089 |
| 2-A-2-SS | 26,893,000.00 | 524.51922396 | 0.00000000 | 1.85294724 | 0.00000000 | 0.00000000 | 1.85294724 | 522.66627673 | 0.52266628 | 1.85294724 |
| 2-A-3-SS | 46,349,000.00 | 524.51922393 | 0.00000000 | 1.85294720 | 0.00000000 | 0.00000000 | 1.85294720 | 522.66627673 | 0.52266628 | 1.85294720 |
| 2-A-4-SS | 43,793,000.00 | 524.51922385 | 0.00000000 | 1.85294727 | 0.00000000 | 0.00000000 | 1.85294727 | 522.66627657 | 0.52266628 | 1.85294727 |
| 2-A-5 | 30,148,000.00 | 572.07424871 | 0.00000000 | 1.66762538 | 0.00000000 | 0.00000000 | 1.66762538 | 570.40662332 | 0.57040662 | 1.66762538 |
| 2-A-6 | 34,909,000.00 | 547.64453923 | 0.00000000 | 1.59641153 | 0.00000000 | 0.00000000 | 1.59641153 | 546.04812742 | 0.54604813 | 1.59641153 |
| 2-A-7-M | 13,006,000.00 | 1000.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1000.00000000 | 1.00000000 | 0.00000000 |
| A-R | 100.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-1 | 7,701,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-2 | 3,983,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-3 | 3,186,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-4 | 1,858,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-5 | 1,858,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-6 | 1,858,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-1 | 1,858,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-2 | 1,858,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-3 | 2,655,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| P | 1,000.00 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OC | 5,583,506.30 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |

NOTE: Accretion amount also includes Net Negative Amortization, if applicable.

NOTE: All classes per $1,000 denomination.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main Document   Page 12 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Interest Distribution Statement

| Class | Accrual Dates | Accrual Days | Current Certificate Rate | Beginning Certificate/ Notional Balance | Current Accrued Interest | Payment of Unpaid Interest Shortfall(1) | Current Interest Shortfall(1) | Non-Supported Interest Shortfall | Total Interest Distribution | Remaining Unpaid Interest Shortfall(1) | Ending Certificate/ Notional Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-A-1 | 03/25/19 - 04/24/19 | 30 | 2.96550 % | 17,511,368.42 | 43,274.97 | 0.00 | 18,504.17 | 0.00 | 24,770.80 | 241,882.53 | 17,494,711.08 |
| 1-A-2-A | 03/01/19 - 03/30/19 | 30 | 5.62248 % | 2,579,471.22 | 12,085.85 | 0.00 | 6,091.07 | 0.00 | 5,994.78 | 120,542.70 | 2,572,950.25 |
| 1-A-2-B | 03/01/19 - 03/30/19 | 30 | 5.63200 % | 4,275,833.56 | 20,067.91 | 0.00 | 10,130.72 | 0.00 | 9,937.19 | 174,619.34 | 4,275,833.56 |
| 1-A-3-A | 03/01/19 - 03/30/19 | 30 | 5.75434 % | 9,024,354.24 | 43,274.34 | 0.00 | 22,301.41 | 0.00 | 20,972.92 | 453,660.71 | 9,012,921.07 |
| 1-A-3-B | 03/01/19 - 03/30/19 | 30 | 5.89292 % | 2,995,000.00 | 14,707.75 | 0.00 | 7,747.26 | 0.00 | 6,960.49 | 162,919.74 | 2,995,000.00 |
| 2-A-1-A | N/A | N/A | 2.55550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,178.01 | 0.00 |
| 2-A-1-B | 03/25/19 - 04/24/19 | 31 | 2.65550 % | 16,721,605.67 | 38,236.97 | 0.00 | 19,047.71 | 0.00 | 19,189.26 | 466,380.35 | 16,672,861.34 |
| 2-A-2-SS | 03/01/19 - 03/30/19 | 30 | 5.70368 % | 14,105,895.49 | 67,046.26 | 0.00 | 38,556.16 | 0.00 | 28,490.10 | 2,458,860.63 | 14,056,064.18 |
| 2-A-3-SS | 03/01/19 - 03/30/19 | 30 | 5.85777 % | 24,310,941.51 | 118,673.25 | 0.00 | 69,571.71 | 0.00 | 49,101.54 | 4,516,150.91 | 24,225,059.26 |
| 2-A-4-SS | 03/01/19 - 03/30/19 | 30 | 5.96312 % | 22,970,270.37 | 114,145.40 | 0.00 | 67,751.65 | 0.00 | 46,393.75 | 4,486,496.69 | 22,889,124.25 |
| 2-A-5 | 03/01/19 - 03/30/19 | 30 | 6.20706 % | 17,246,894.45 | 89,210.42 | 0.00 | 54,376.35 | 0.00 | 34,834.07 | 3,787,296.95 | 17,196,618.88 |
| 2-A-6 | 03/01/19 - 03/30/19 | 30 | 5.76339 % | 19,117,723.22 | 91,819.08 | 0.00 | 53,206.43 | 0.00 | 38,612.64 | 3,300,451.43 | 19,061,994.08 |
| 2-A-7-M | 03/01/19 - 03/30/19 | 30 | 6.03685 % | 13,006,000.00 | 65,429.39 | 0.00 | 39,160.78 | 0.00 | 26,268.61 | 2,137,230.52 | 13,006,000.00 |
| A-R | N/A | N/A | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-1 | N/A | N/A | 2.77550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-2 | N/A | N/A | 2.78550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-3 | N/A | N/A | 2.81550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-4 | N/A | N/A | 2.90550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-5 | N/A | N/A | 2.92550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| M-6 | N/A | N/A | 2.98550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B-1 | N/A | N/A | 3.58550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B-2 | N/A | N/A | 4.23550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| B-3 | N/A | N/A | 4.88550 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| P | N/A | N/A | 0.00000 % | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| OC | N/A | N/A | 0.00000 % | 86,984,661.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86,550,620.54 |
| Totals | | | | | 717,971.59 | 0.00 | 406,445.42 | 0.00 | 311,526.15 | 22,310,670.51 | |

(1) Amount also includes Coupon Cap or Basis Risk Shortfalls, if applicable.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main Document   Page 13 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019        01:16:55 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Interest Distribution Factors Statement

| Class | Original Face Amount | Current Certificate Rate | Beginning Certificate/ Notional Balance | Current Accrued Interest | Payment of Unpaid Interest Shortfall(1) | Current Interest Shortfall(1) | Non-Supported Interest Shortfall | Total Interest Distribution | Remaining Unpaid Interest Shortfall(1) | Ending Certificate/ Notional Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 1-A-1 | 77,804,000.00 | 2.96550 % | 225.07028456 | 0.55620495 | 0.00000000 | 0.23783057 | 0.00000000 | 0.31837438 | 3.10887011 | 224.85619094 |
| 1-A-2-A | 36,450,000.00 | 5.62248 % | 70.76738601 | 0.33157339 | 0.00000000 | 0.16710754 | 0.00000000 | 0.16446584 | 3.30706996 | 70.58848422 |
| 1-A-2-B | 5,445,000.00 | 5.63200 % | 785.27705418 | 3.68556657 | 0.00000000 | 1.86055464 | 0.00000000 | 1.82501194 | 32.06966758 | 785.27705418 |
| 1-A-3-A | 26,930,000.00 | 5.75434 % | 335.10413071 | 1.60691942 | 0.00000000 | 0.82812514 | 0.00000000 | 0.77879391 | 16.84592313 | 334.67957928 |
| 1-A-3-B | 2,995,000.00 | 5.89292 % | 1000.00000000 | 4.91076795 | 0.00000000 | 2.58673122 | 0.00000000 | 2.32403673 | 54.39724207 | 1000.00000000 |
| 2-A-1-A | 123,191,000.00 | 2.55550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.03391490 | 0.00000000 |
| 2-A-1-B | 30,798,000.00 | 2.65550 % | 542.94453114 | 1.24154068 | 0.00000000 | 0.61847230 | 0.00000000 | 0.62306838 | 15.14320248 | 541.36182025 |
| 2-A-2-SS | 26,893,000.00 | 5.70368 % | 524.51922396 | 2.49307478 | 0.00000000 | 1.43368758 | 0.00000000 | 1.05938720 | 91.43125088 | 522.66627673 |
| 2-A-3-SS | 46,349,000.00 | 5.85777 % | 524.51922393 | 2.56042741 | 0.00000000 | 1.50104015 | 0.00000000 | 1.05938726 | 97.43793631 | 522.66627673 |
| 2-A-4-SS | 43,793,000.00 | 5.96312 % | 524.51922385 | 2.60647592 | 0.00000000 | 1.54708858 | 0.00000000 | 1.05938735 | 102.44780422 | 522.66627657 |
| 2-A-5 | 30,148,000.00 | 6.20706 % | 572.07424871 | 2.95908253 | 0.00000000 | 1.80364701 | 0.00000000 | 1.15543552 | 125.62348912 | 570.40662332 |
| 2-A-6 | 34,909,000.00 | 5.76339 % | 547.64453923 | 2.63024091 | 0.00000000 | 1.52414650 | 0.00000000 | 1.10609413 | 94.54442780 | 546.04812742 |
| 2-A-7-M | 13,006,000.00 | 6.03685 % | 1000.00000000 | 5.03070813 | 0.00000000 | 3.01097801 | 0.00000000 | 2.01973012 | 164.32650469 | 1000.00000000 |
| A-R | 100.00 | 0.00000 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-1 | 7,701,000.00 | 2.77550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-2 | 3,983,000.00 | 2.78550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-3 | 3,186,000.00 | 2.81550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-4 | 1,858,000.00 | 2.90550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-5 | 1,858,000.00 | 2.92550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| M-6 | 1,858,000.00 | 2.98550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-1 | 1,858,000.00 | 3.58550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-2 | 1,858,000.00 | 4.23550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| B-3 | 2,655,000.00 | 4.88550 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| P | 1,000.00 | 0.00000 % | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| OC | 5,583,506.30 | 0.00000 % | 15578.85971401 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 15501.12346788 |

(1) Amount also includes Coupon Cap or Basis Risk Shortfalls, if applicable.

NOTE: All classes per $1,000 denomination.

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Certificateholder Account Statement

| CERTIFICATE ACCOUNT | |
|---|---:|
| Beginning Balance | 0.00 |
| Deposits | |
| Payments of Interest and Principal | 799,794.62 |
| Reserve Funds and Credit Enhancements | 0.00 |
| Proceeds from Repurchased Loans | 0.00 |
| Servicer Advances | 64,072.88 |
| Gains & Subsequent Recoveries (Realized Losses) | (27,820.62) |
| Prepayment Penalties | 0.00 |
| Swap/Cap Payments | 0.00 |
| Total Deposits | 836,046.88 |
| | |
| Withdrawals | |
| Swap Payments | 0.00 |
| Reserve Funds and Credit Enhancements | 0.00 |
| Reimbursement for Servicer Advances | 98,433.89 |
| Total Administration Fees | 19,866.65 |
| Payment of Interest and Principal | 717,746.34 |
| Total Withdrawals (Pool Distribution Amount) | 836,046.88 |
| Ending Balance | 0.00 |

Servicer Advances are calculated as delinquent scheduled principal and interest.

| PREPAYMENT/CURTAILMENT INTEREST SHORTFALL | |
|---|---:|
| Total Prepayment/Curtailment Interest Shortfall | 0.00 |
| Servicing Fee Support | 0.00 |
| Non-Supported Prepayment/Curtailment Interest Shortfall | 0.00 |

| ADMINISTRATION FEES | |
|---|---:|
| Gross Servicing Fee* | 18,121.72 |
| LPMI- see note below | 1,744.93 |
| Supported Prepayment/Curtailment Interest Shortfall | 0.00 |
| Total Administration Fees | 19,866.65 |

*Servicer Payees include: OCWEN LOAN SERVICING, LLC; SPECIALIZED LOAN SERVICING LLC

NOTE: LPMI Payees Include: GEMICO, PMI, Radian, UGI, MGIC, RMIC, TGIC

| Reserve and Guaranty Funds | | | | |
|---|---:|---:|---:|---:|
| Account Name | Beginning Balance | Current Withdrawals | Current Deposits | Ending Balance |
| AR Initial Deposit | 0.00 | 0.00 | 0.00 | 0.00 |
| Reserve Fund | 0.00 | 0.00 | 0.00 | 0.00 |
| Hedge Funds | | | | |
| Account Name | | Funds In (A) | Funds Out (B) | Net Amount (A - B) |
| Cap Account- Morgan Stanley Capital Services Inc. | | 0.00 | 0.00 | 0.00 |

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document      Page 15 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

| Collateral Statement | | | |
|---|---|---|---|
| Group | Loan Group I | Loan Group II | Total |
| Collateral Description | Mixed Fixed | Mixed Fixed | Mixed Fixed |
| Weighted Average Coupon Rate | 5.261923 | 5.009193 | 5.071716 |
| Weighted Average Net Rate | 5.011924 | 4.759195 | 4.821717 |
| Weighted Average Pass-Through Rate | 5.001990 | 4.730475 | 4.797645 |
| Weighted Average Remaining Term | 274 | 282 | 280 |
| Principal and Interest Constant | 128,693.43 | 412,093.36 | 540,786.79 |
| Beginning Loan Count | 40 | 355 | 395 |
| Loans Paid in Full | 0 | 3 | 3 |
| Ending Loan Count | 40 | 352 | 392 |
| Beginning Scheduled Balance | 21,519,130.55 | 65,465,530.81 | 86,984,661.36 |
| Ending Scheduled Balance | 21,484,519.07 | 65,066,101.47 | 86,550,620.54 |
| Actual Ending Collateral Balance | 21,564,582.75 | 65,263,932.04 | 86,828,514.79 |
| Scheduled Principal | 34,333.42 | 138,818.78 | 173,152.20 |
| Unscheduled Principal | 278.06 | 260,610.56 | 260,888.62 |
| Negative Amortized Principal | 0.00 | 0.00 | 0.00 |
| Scheduled Interest | 94,360.01 | 273,274.58 | 367,634.59 |
| Servicing Fees | 4,483.14 | 13,638.58 | 18,121.72 |
| Master Servicing Fees | 0.00 | 0.00 | 0.00 |
| Trustee Fee | 0.00 | 0.00 | 0.00 |
| FRY Amount | 0.00 | 0.00 | 0.00 |
| Special Hazard Fee | 0.00 | 0.00 | 0.00 |
| Other Fee | 178.14 | 1,566.79 | 1,744.93 |
| Pool Insurance Fee | 0.00 | 0.00 | 0.00 |
| Spread 1 | 0.00 | 0.00 | 0.00 |
| Spread 2 | 0.00 | 0.00 | 0.00 |
| Spread 3 | 0.00 | 0.00 | 0.00 |
| Net Interest | 89,698.73 | 258,069.21 | 347,767.94 |
| Realized Loss Amount | 0.00 | 27,820.62 | 27,820.62 |
| Cumulative Realized Loss | 35,219,119.12 | 106,705,691.00 | 141,924,810.12 |
| Percentage of Cumulative Losses | 22.1024 | 28.7025 | 26.7223 |
| Prepayment Penalty Waived Amount | 0.00 | 0.00 | 0.00 |
| Prepayment Penalty Waived Count | 0 | 0 | 0 |
| Prepayment Penalty Paid Amount | 0.00 | 0.00 | 0.00 |
| Prepayment Penalty Paid Count | 0 | 0 | 0 |
| Special Servicing Fee | 0.00 | 0.00 | 0.00 |

NOTE: The Collateral Balances shown are Trust Balances unless otherwise designated.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 16 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Additional Reporting - Deal Level

| Structural Reporting | |
| --- | --- |
| Net Monthly Excess Cashflow | 0.00 |
| Overcollateralized Amount | 0.00 |
| Overcollateralization Deficiency Amount | 5,576,649.82 |
| Overcollateralization Reduction Amount | 0.00 |
| Overcollateralization Surplus Amount | 0.00 |
| Overcollateralization Target Amount | 5,576,649.82 |
| **Trigger Event Reporting** | |
| Initial Optional Termination Date | NO |
| Stepdown Date | NO |
| Three Month Rolling Average Delinquency Test | |
| Trigger Result | Fail |
| Threshold Value | 0.000000% |
| Calculated Value | 16.041679% |
| Cumulative Loss Trigger | |
| Trigger Result | Fail |
| Threshold Value | 1.650000% |
| Calculated Value | 25.828294% |
| Trigger Event | |
| Trigger Result | Fail |
| Bond Split Cumulative Loss Trigger | |
| Trigger Result | Fail |
| Threshold Value | 0.250000% |
| Calculated Value | 25.828294% |
| Sequential Trigger Event | |
| Trigger Result | Fail |

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main Document   Page 17 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

### Delinquency Status - OTS Delinquency Calculation Method

| DELINQUENT | No. of Loans | Actual Balance | BANKRUPTCY | No. of Loans | Actual Balance | FORECLOSURE | No. of Loans | Actual Balance | REO | No. of Loans | Actual Balance | TOTAL | No. of Loans | Actual Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 0-29 Days | 7 | 1,522,543.98 | 0-29 Days | 0 | 0.00 | 0-29 Days | 0 | 0.00 | 0-29 Days | 7 | 1,522,543.98 |
| 30 Days | 10 | 2,748,060.00 | 30 Days | 0 | 0.00 | 30 Days | 0 | 0.00 | 30 Days | 0 | 0.00 | 30 Days | 10 | 2,748,060.00 |
| 60 Days | 3 | 1,406,860.75 | 60 Days | 1 | 178,246.54 | 60 Days | 0 | 0.00 | 60 Days | 0 | 0.00 | 60 Days | 4 | 1,585,107.29 |
| 90 Days | 1 | 322,874.36 | 90 Days | 0 | 0.00 | 90 Days | 0 | 0.00 | 90 Days | 0 | 0.00 | 90 Days | 1 | 322,874.36 |
| 120 Days | 3 | 1,021,010.81 | 120 Days | 0 | 0.00 | 120 Days | 0 | 0.00 | 120 Days | 0 | 0.00 | 120 Days | 3 | 1,021,010.81 |
| 150 Days | 2 | 589,499.69 | 150 Days | 1 | 178,640.07 | 150 Days | 1 | 62,053.64 | 150 Days | 0 | 0.00 | 150 Days | 4 | 830,193.40 |
| 180+ Days | 5 | 1,457,261.07 | 180+ Days | 6 | 869,484.23 | 180+ Days | 12 | 5,295,143.91 | 180+ Days | 5 | 1,131,518.29 | 180+ Days | 28 | 8,753,407.50 |
| | 24 | 7,545,566.68 | | 15 | 2,748,914.82 | | 13 | 5,357,197.55 | | 5 | 1,131,518.29 | | 57 | 16,783,197.34 |
| | No. of Loans | Actual Balance | | No. of Loans | Actual Balance | | No. of Loans | Actual Balance | | No. of Loans | Actual Balance | | No. of Loans | Actual Balance |
| | | | 0-29 Days | 1.785714 % | 1.753507 % | 0-29 Days | 0.000000 % | 0.000000 % | 0-29 Days | 0.000000 % | 0.000000 % | 0-29 Days | 1.785714 % | 1.753507 % |
| 30 Days | 2.551020 % | 3.164928 % | 30 Days | 0.000000 % | 0.000000 % | 30 Days | 0.000000 % | 0.000000 % | 30 Days | 0.000000 % | 0.000000 % | 30 Days | 2.551020 % | 3.164928 % |
| 60 Days | 0.765306 % | 1.620275 % | 60 Days | 0.255102 % | 0.205286 % | 60 Days | 0.000000 % | 0.000000 % | 60 Days | 0.000000 % | 0.000000 % | 60 Days | 1.020408 % | 1.825561 % |
| 90 Days | 0.255102 % | 0.371853 % | 90 Days | 0.000000 % | 0.000000 % | 90 Days | 0.000000 % | 0.000000 % | 90 Days | 0.000000 % | 0.000000 % | 90 Days | 0.255102 % | 0.371853 % |
| 120 Days | 0.765306 % | 1.175893 % | 120 Days | 0.000000 % | 0.000000 % | 120 Days | 0.000000 % | 0.000000 % | 120 Days | 0.000000 % | 0.000000 % | 120 Days | 0.765306 % | 1.175893 % |
| 150 Days | 0.510204 % | 0.678924 % | 150 Days | 0.255102 % | 0.205739 % | 150 Days | 0.255102 % | 0.071467 % | 150 Days | 0.000000 % | 0.000000 % | 150 Days | 1.020408 % | 0.956130 % |
| 180+ Days | 1.275510 % | 1.678321 % | 180+ Days | 1.530612 % | 1.001381 % | 180+ Days | 3.061224 % | 6.098393 % | 180+ Days | 1.275510 % | 1.303164 % | 180+ Days | 7.142857 % | 10.081259 % |
| | 6.122449 % | 8.690194 % | | 3.826531 % | 3.165913 % | | 3.316327 % | 6.169860 % | | 1.275510 % | 1.303164 % | | 14.540816 % | 19.329131 % |

Please refer to CTSLink.com for a list of delinquency code descriptions.

Current Period Class A Insufficient Funds        0.00        Principal Balance of Contaminated Properties        0.00        Periodic Advance        64,072.88

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Delinquency Status By Group

**Loan Group I - OTS**

| | DELINQUENT No of Loans | DELINQUENT Actual Bal | BANKRUPTCY No of Loans | BANKRUPTCY Actual Balance | FORECLOSURE No of Loans | FORECLOSURE Actual Balance | REO No of Loans | REO Actual Balance | TOTAL No of Loans | TOTAL Actual Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-29 Days | | | 1 | 432,778.40 | 0 | 0.00 | 0 | 0.00 | 1 | 432,778.40 |
| 30 Days | 1 | 792,964.13 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 792,964.13 |
| 60 Days | 1 | 539,507.33 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 539,507.33 |
| 90 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 120 Days | 1 | 819,447.80 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 819,447.80 |
| 150 Days | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| 180+ Days | 1 | 476,247.44 | 0 | 0.00 | 5 | 3,362,226.16 | 1 | 337,332.30 | 7 | 4,175,805.90 |
| **Total** | **4** | **2,628,166.70** | **1** | **432,778.40** | **5** | **3,362,226.16** | **1** | **337,332.30** | **11** | **6,760,503.56** |
| 0-29 Days | | | 2.500000 % | 2.006894 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 2.500000 % | 2.006894 % |
| 30 Days | 2.500000 % | 3.677160 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 2.500000 % | 3.677160 % |
| 60 Days | 2.500000 % | 2.501821 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 2.500000 % | 2.501821 % |
| 90 Days | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % |
| 120 Days | 2.500000 % | 3.799971 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 2.500000 % | 3.799971 % |
| 150 Days | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % |
| 180+ Days | 2.500000 % | 2.208470 % | 0.000000 % | 0.000000 % | 12.500000 % | 15.591427 % | 2.500000 % | 1.564289 % | 17.500000 % | 19.364186 % |
| **Total** | **10.000000 %** | **12.187422 %** | **2.500000 %** | **2.006894 %** | **12.500000 %** | **15.591427 %** | **2.500000 %** | **1.564289 %** | **27.500000 %** | **31.350032 %** |

**Loan Group II - OTS**

| | DELINQUENT No of Loans | DELINQUENT Actual Bal | BANKRUPTCY No of Loans | BANKRUPTCY Actual Balance | FORECLOSURE No of Loans | FORECLOSURE Actual Balance | REO No of Loans | REO Actual Balance | TOTAL No of Loans | TOTAL Actual Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 0-29 Days | | | 6 | 1,089,765.58 | 0 | 0.00 | 0 | 0.00 | 6 | 1,089,765.58 |
| 30 Days | 9 | 1,955,095.87 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 9 | 1,955,095.87 |
| 60 Days | 2 | 867,353.42 | 1 | 178,246.54 | 0 | 0.00 | 0 | 0.00 | 3 | 1,045,599.96 |
| 90 Days | 1 | 322,874.36 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 1 | 322,874.36 |
| 120 Days | 2 | 201,563.01 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 2 | 201,563.01 |
| 150 Days | 2 | 589,499.69 | 1 | 178,640.07 | 1 | 62,053.64 | 0 | 0.00 | 4 | 830,193.40 |
| 180+ Days | 4 | 981,013.63 | 6 | 869,484.23 | 7 | 1,932,917.75 | 4 | 794,185.99 | 21 | 4,577,601.60 |
| **Total** | **20** | **4,917,399.98** | **14** | **2,316,136.42** | **8** | **1,994,971.39** | **4** | **794,185.99** | **46** | **10,022,693.78** |
| 0-29 Days | | | 1.704545 % | 1.669782 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 1.704545 % | 1.669782 % |
| 30 Days | 2.556818 % | 2.995676 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 2.556818 % | 2.995676 % |
| 60 Days | 0.568182 % | 1.328994 % | 0.284091 % | 0.273116 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.852273 % | 1.602110 % |
| 90 Days | 0.284091 % | 0.494721 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.284091 % | 0.494721 % |
| 120 Days | 0.568182 % | 0.308843 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.000000 % | 0.568182 % | 0.308843 % |
| 150 Days | 0.568182 % | 0.903255 % | 0.284091 % | 0.273719 % | 0.284091 % | 0.095081 % | 0.000000 % | 0.000000 % | 1.136364 % | 1.272055 % |
| 180+ Days | 1.136364 % | 1.503148 % | 1.704545 % | 1.332258 % | 1.988636 % | 2.961694 % | 1.136364 % | 1.216883 % | 5.965909 % | 7.013984 % |
| **Total** | **5.681818 %** | **7.534636 %** | **3.977273 %** | **3.548877 %** | **2.272727 %** | **3.056775 %** | **1.136364 %** | **1.216883 %** | **13.068182 %** | **15.357171 %** |

Please refer to CTSLink.com for a list of delinquency code descr

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document    Page 19 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

18-Apr-2019    01:16:56 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### 180+ Delinquency Summary

| Days Delinquent | Summary | | | Loan Group I | | | Loan Group II | | |
|---|---|---|---|---|---|---|---|---|---|
| | Number Of Loans | Outstanding Actual Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Actual Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Actual Balance($) | Percentage Of Balance(%) |
| 180 - 209 | 2 | 1,152,520.35 | 1.327 | 1 | 476,247.44 | 2.208 | 1 | 676,272.91 | 1.036 |
| 210 - 239 | 2 | 323,655.45 | 0.373 | 0 | 0.00 | 0.000 | 2 | 323,655.45 | 0.496 |
| 240 - 269 | 1 | 90,683.40 | 0.104 | 0 | 0.00 | 0.000 | 1 | 90,683.40 | 0.139 |
| 270 - 299 | 1 | 118,145.27 | 0.136 | 0 | 0.00 | 0.000 | 1 | 118,145.27 | 0.181 |
| 300 - 329 | 1 | 151,680.85 | 0.175 | 0 | 0.00 | 0.000 | 1 | 151,680.85 | 0.232 |
| 420 - 449 | 2 | 149,362.00 | 0.172 | 0 | 0.00 | 0.000 | 2 | 149,362.00 | 0.229 |
| 450 - 479 | 1 | 119,529.66 | 0.138 | 0 | 0.00 | 0.000 | 1 | 119,529.66 | 0.183 |
| 570 - 599 | 1 | 158,679.31 | 0.183 | 0 | 0.00 | 0.000 | 1 | 158,679.31 | 0.243 |
| 600 - 629 | 1 | 15,716.48 | 0.018 | 0 | 0.00 | 0.000 | 1 | 15,716.48 | 0.024 |
| 840 - 869 | 1 | 373,687.47 | 0.430 | 0 | 0.00 | 0.000 | 1 | 373,687.47 | 0.573 |
| 930 - 959 | 1 | 337,332.30 | 0.389 | 1 | 337,332.30 | 1.564 | 0 | 0.00 | 0.000 |
| 1440 - 1469 | 3 | 466,467.88 | 0.537 | 0 | 0.00 | 0.000 | 3 | 466,467.88 | 0.715 |
| 1770 - 1799 | 1 | 343,257.64 | 0.395 | 0 | 0.00 | 0.000 | 1 | 343,257.64 | 0.526 |
| 2310 - 2339 | 1 | 143,447.06 | 0.165 | 0 | 0.00 | 0.000 | 1 | 143,447.06 | 0.220 |
| 3060 - 3089 | 1 | 396,000.00 | 0.456 | 0 | 0.00 | 0.000 | 1 | 396,000.00 | 0.607 |
| 3150 - 3179 | 1 | 600,000.00 | 0.691 | 1 | 600,000.00 | 2.782 | 0 | 0.00 | 0.000 |
| 3210 - 3239 | 1 | 650,392.64 | 0.749 | 1 | 650,392.64 | 3.016 | 0 | 0.00 | 0.000 |
| 3240 - 3269 | 1 | 759,219.44 | 0.874 | 1 | 759,219.44 | 3.521 | 0 | 0.00 | 0.000 |
| 3450 - 3479 | 1 | 218,359.80 | 0.251 | 0 | 0.00 | 0.000 | 1 | 218,359.80 | 0.335 |
| 3630 - 3659 | 1 | 380,656.42 | 0.438 | 0 | 0.00 | 0.000 | 1 | 380,656.42 | 0.583 |
| 3870 - 3899 | 1 | 452,000.00 | 0.521 | 0 | 0.00 | 0.000 | 1 | 452,000.00 | 0.693 |
| 4020 - 4049 | 1 | 848,800.00 | 0.978 | 1 | 848,800.00 | 3.936 | 0 | 0.00 | 0.000 |
| 4080 - 4109 | 1 | 503,814.08 | 0.580 | 1 | 503,814.08 | 2.336 | 0 | 0.00 | 0.000 |
| Total | 28 | 8,753,407.50 | 10.080 | 7 | 4,175,805.90 | 19.363 | 21 | 4,577,601.60 | 7.015 |

This report includes all loans greater than 180 days delinquent regardless of status (REO, Foreclosure, Bankruptcy)

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document    Page 20 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

18-Apr-2019        01:16:56 PM

### REO Detail - All Mortgage Loans in REO during Current Period



**Summary**

| New REO Loans | |
| --- | --- |
| Loans in REO | 1 |
| Original Principal Balance | 396,000.00 |
| Current Actual Balance | 396,000.00 |
| **Current REO Total** | |
| Loans in REO | 5 |
| Original Principal Balance | 1,268,190.00 |
| Current Actual Balance | 1,131,518.29 |

12 Month REO History

**Loan Group I**

| New REO Loans | |
| --- | --- |
| Loans in REO | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |
| **Current REO Total** | |
| Loans in REO | 1 |
| Original Principal Balance | 469,550.00 |
| Current Actual Balance | 337,332.30 |

12 Month REO History

**Loan Group II**

| New REO Loans | |
| --- | --- |
| Loans in REO | 1 |
| Original Principal Balance | 396,000.00 |
| Current Actual Balance | 396,000.00 |
| **Current REO Total** | |
| Loans in REO | 4 |
| Original Principal Balance | 798,640.00 |
| Current Actual Balance | 794,185.99 |

12 Month REO History

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document    Page 21 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:          25-Apr-2019

18-Apr-2019          01:16:56 PM

Contact:   Customer Service - CTSLink
           Wells Fargo Bank, N.A.
           Securities Administration Services
           8480 Stagecoach Circle
           Frederick, MD 21701-4747
           www.ctslink.com
Telephone:          1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

### REO Loan Detail - All Mortgage Loans in REO during Current Period

| Group | Loan Number | Month Loan Entered REO | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 3955003707 | Mar-2019 | 01-Oct-2006 | FL | 79.99 | 469,550.00 | 337,332.30 | 01-Jul-2016 | 31 | 5.500 % | 46,979.56 |
| Loan Group II | 0001394920 | Dec-2018 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 115 | 6.750 % | 138,385.26 |
| Loan Group II | 0001462184 | Aug-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 77 | 7.250 % | 66,105.62 |
| Loan Group II | 0001464823 | Apr-2019 | 01-Dec-2006 | NY | 80.00 | 396,000.00 | 396,000.00 | 01-Sep-2010 | 102 | 6.875 % | 227,370.00 |
| Loan Group II | 5300018453 | Sep-2018 | 01-Nov-2006 | ME | 80.00 | 40,280.00 | 36,379.13 | 01-Feb-2015 | 48 | 7.875 % | 11,471.37 |

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document      Page 22 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone.      1-866-846-4526

## Foreclosure Detail - All Mortgage Loans in Foreclosure during Current Period



**Summary**

**12 Month Foreclosure History**

| New Foreclosure Loans | |
|---|---|
| Loans in Foreclosure | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |
| **Current Foreclosure Total** | |
| Loans in Foreclosure | 13 |
| Original Principal Balance | 5,571,352.00 |
| Current Actual Balance | 5,357,197.55 |

**Loan Group I**

**12 Month Foreclosure History**

| New Foreclosure Loans | |
|---|---|
| Loans in Foreclosure | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |
| **Current Foreclosure Total** | |
| Loans in Foreclosure | 5 |
| Original Principal Balance | 3,372,800.00 |
| Current Actual Balance | 3,362,226.16 |

**Loan Group II**

**12 Month Foreclosure History**

| New Foreclosure Loans | |
|---|---|
| Loans in Foreclosure | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |
| **Current Foreclosure Total** | |
| Loans in Foreclosure | 8 |
| Original Principal Balance | 2,198,552.00 |
| Current Actual Balance | 1,994,971.39 |

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 23 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

**Foreclosure Loan Detail - All Mortgage Loans in Foreclosure during Current Period**

| Group | Loan Number | Month Loan Entered FC | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Mar-2019 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 134 | 8.125 % | 757,554.00 |
| Loan Group I | 0001456354 | Mar-2012 | 01-Dec-2006 | NY | 72.22 | 650,000.00 | 650,392.64 | 01-Apr-2010 | 107 | 2.500 % | 123,646.41 |
| Loan Group I | 0001473282 | Dec-2016 | 01-Dec-2006 | NY | 80.00 | 600,000.00 | 600,000.00 | 01-Jun-2010 | 105 | 8.375 % | 434,687.50 |
| Loan Group I | 5300004566 | May-2013 | 01-Oct-2006 | NY | 80.00 | 504,000.00 | 503,814.08 | 01-Dec-2007 | 136 | 7.750 % | 434,539.92 |
| Loan Group I | 5300021851 | Jan-2016 | 01-Dec-2006 | NY | 70.00 | 770,000.00 | 759,219.44 | 01-Mar-2010 | 108 | 7.750 % | 512,269.23 |
| Loan Group II | 0001445169 | Jan-2019 | 01-Jan-2007 | MN | 79.05 | 200,000.00 | 196,089.42 | 01-Jul-2018 | 7 | 4.250 % | 5,828.88 |
| Loan Group II | 0001458875 | Mar-2019 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 373,687.47 | 01-Oct-2016 | 28 | 2.000 % | 15,937.06 |
| Loan Group II | 0001464666 | Jan-2018 | 01-Jan-2007 | IN | 75.96 | 135,200.00 | 158,679.31 | 01-Jul-2017 | 19 | 5.500 % | 14,394.23 |
| Loan Group II | 0001471768 | Jul-2010 | 01-Jan-2007 | NY | 80.00 | 380,752.00 | 380,656.42 | 01-Feb-2009 | 121 | 7.500 % | 282,875.40 |
| Loan Group II | 0001474036 | May-2016 | 01-Dec-2006 | NY | 80.00 | 452,000.00 | 452,000.00 | 01-Jun-2008 | 129 | 7.375 % | 351,571.25 |
| Loan Group II | 3001050427 | Jun-2018 | 01-Jan-2007 | IL | 76.59 | 157,000.00 | 91,716.97 | 01-Dec-2017 | 14 | 6.000 % | 6,888.16 |
| Loan Group II | 5300011180 | Mar-2019 | 01-Nov-2006 | NY | 85.00 | 61,200.00 | 62,053.64 | 01-Sep-2018 | 5 | 5.000 % | 1,491.07 |
| Loan Group II | 5300018714 | Oct-2015 | 01-Nov-2006 | IL | 88.45 | 314,000.00 | 280,088.16 | 01-Feb-2015 | 48 | 7.320 % | 77,402.46 |

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document      Page 24 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period



**Summary**

New Bankruptcy Loans

| | |
|---|---|
| Loans in Bankruptcy | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |

Current Bankruptcy Total

| | |
|---|---|
| Loans in Bankruptcy | 15 |
| Original Principal Balance | 3,552,420.00 |
| Current Actual Balance | 2,748,914.82 |

**12 Month Bankruptcy History**

**Loan Group I**

New Bankruptcy Loans

| | |
|---|---|
| Loans in Bankruptcy | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |

Current Bankruptcy Total

| | |
|---|---|
| Loans in Bankruptcy | 1 |
| Original Principal Balance | 512,000.00 |
| Current Actual Balance | 432,778.40 |

**12 Month Bankruptcy History**

**Loan Group II**

New Bankruptcy Loans

| | |
|---|---|
| Loans in Bankruptcy | 0 |
| Original Principal Balance | 0.00 |
| Current Actual Balance | 0.00 |

Current Bankruptcy Total

| | |
|---|---|
| Loans in Bankruptcy | 14 |
| Original Principal Balance | 3,040,420.00 |
| Current Actual Balance | 2,316,136.42 |

**12 Month Bankruptcy History**

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document    Page 25 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 432,778.40 | 01-Feb-2019 | 0 | 5.000 % | 3,422.13 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 218,740.18 | 01-Feb-2019 | 0 | 3.375 % | 1,138.43 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 151,680.85 | 01-Apr-2018 | 10 | 7.375 % | 10,951.43 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 200,113.35 | 01-Feb-2019 | 0 | 7.000 % | 2,248.60 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,000.59 | 01-Feb-2015 | 48 | 5.375 % | 31,842.02 |
| Loan Group II | 0001471427 | Feb-2019 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 125,363.17 | 01-Mar-2019 | 0 | 4.000 % | 783.88 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 198,826.53 | 01-May-2019 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jan-2019 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 59 | 7.000 % | 114,845.79 |
| Loan Group II | 0090438201 | Mar-2019 | 01-Oct-2006 | OR | 79.99 | 223,900.00 | 178,640.07 | 01-Sep-2018 | 5 | 3.000 % | 2,841.86 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 118,145.27 | 01-May-2018 | 9 | 4.625 % | 4,704.21 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 90,683.40 | 01-Jun-2018 | 8 | 4.750 % | 3,463.95 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 175,503.30 | 01-Feb-2019 | 0 | 3.000 % | 803.70 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 171,219.05 | 01-May-2020 | (14) | 3.000 % | 0.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 20 | 5.250 % | 1,703.08 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 178,246.54 | 01-Dec-2018 | 2 | 6.625 % | 3,359.42 |

Case 14-17571-KCF    Doc 167    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Main
Document      Page 26 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Realized Loss Detail Report - Loans with Losses during Current Period

| Group | Inactive | | | | Active | | | | Totals | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Loans with Losses | Liquidated Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage | # Loans with Losses | Ending Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage | # Loans with Losses | Liquidated or Ending Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage |
| Loan Group I | 0 | 0.00 | 0.00 | 0.000 % | 0 | 0.00 | 0.00 | 0.000 % | 0 | 0.00 | 0.00 | 0.000 % |
| Loan Group II | 6 | 719,301.41 | 45,134.93 | 0.069 % | 1 | 198,826.53 | (17,314.31) | (0.027 %) | 7 | 918,127.94 | 27,820.62 | 0.043 % |
| Total | 6 | 719,301.41 | 45,134.93 | 0.052 % | 1 | 198,826.53 | (17,314.31) | (0.020 %) | 7 | 918,127.94 | 27,820.62 | 0.032 % |

### Realized Loss Loan Detail Report - Loans with Losses during Current Period

| Group | Loan Number | Original Principal Balance | Current Note Rate | State | LTV at Origination | Original Term | Liquidated or Ending Actual Balance | Liquidation Effective Date | Realized Loss/(Gain) | Cumulative Realized Loss/(Gain) |
|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group II | 0000030164 | 330,000.00 | 6.000 % | CA | 64.71 | 360 | 226,204.09 | 01/04/2019 | 3.00 | 111.72 |
| Loan Group II | 0001375148 | 120,000.00 | 6.500 % | MI | 80.00 | 360 | 112,245.10 | 01/22/2019 | 52.00 | 61.00 |
| Loan Group II | 0001453083 | 74,400.00 | 7.875 % | TX | 80.00 | 360 | 61,927.45 | 12/24/2018 | 58.00 | 95.57 |
| Loan Group II | 0001460086 | 220,000.00 | 6.875 % | CA | 44.72 | 360 | 173,950.92 | 02/13/2019 | 107.76 | 107.76 |
| Loan Group II | 0001471358 | 109,600.00 | 7.375 % | PA | 80.00 | 360 | 95,208.26 | 02/28/2019 | (896.41) | 119,386.46 |
| Loan Group II | 0001474953 | 371,000.00 | 5.250 % | FL | 70.00 | 353 | 198,826.53 | Active | (17,314.31) | 281,081.42 |
| Loan Group II | 0090221367 | 59,000.00 | 4.250 % | WA | 73.75 | 484 | 49,765.59 | 03/12/2019 | 45,810.58 | 66,219.69 |

Realized Loss/(Gain) value may include Interest Loss, Principal Loss, and Expense amounts.

* This data is currently not provided for reporting.

** The current loss for this loan is associated with a modification; for further detail please see the Modification section.

Case 14-17571-KCF   Doc 167   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Main
Document   Page 27 of 27

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

18-Apr-2019      01:16:56 PM

### Realized Loss Report - Collateral

**Summary**



| MDR | | SDA | |
|---|---|---|---|
| Current Month | 0.057 % | Current Month | 22.834 % |
| 3 Month Average | 0.055 % | 3 Month Average | 22.066 % |
| 12 Month Average | 0.471 % | 12 Month Average | 173.628 % |

| CDR | | Loss Severity | |
|---|---|---|---|
| Current Month | 0.685 % | Current Month (Cumulative) | 52.014 % |
| 3 Month Average | 0.662 % | 3 Month Average (Cumulative) | 52.046 % |
| 12 Month Average | 5.209 % | 12 Month Average (Cumulative) | 52.623 % |