Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 1 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Realized Loss Report - Collateral**



## Loan Group I

| MDR | | SDA | |
|---|---|---|---|
| Current Month | 0.000 % | Current Month | 0.000 % |
| 3 Month Average | 0.000 % | 3 Month Average | 0.000 % |
| 12 Month Average | 0.872 % | 12 Month Average | 275.200 % |

| CDR | | Loss Severity | |
|---|---|---|---|
| Current Month | 0.000 % | Current Month (Cumulative) | 47.354 % |
| 3 Month Average | 0.000 % | 3 Month Average (Cumulative) | 47.354 % |
| 12 Month Average | 8.256 % | 12 Month Average (Cumulative) | 47.989 % |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 2 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

**Realized Loss Report - Collateral**



### Loan Group II

| MDR | | | SDA | | |
|---|---|---|---|---|---|
| Current Month | 0.076 % | | Current Month | 30.308 % | |
| 3 Month Average | 0.074 % | | 3 Month Average | 29.248 % | |
| 12 Month Average | 0.336 % | | 12 Month Average | 128.487 % | |

| CDR | | | Loss Severity | | |
|---|---|---|---|---|---|
| Current Month | 0.909 % | | Current Month (Cumulative) | 53.761 % | |
| 3 Month Average | 0.877 % | | 3 Month Average (Cumulative) | 53.807 % | |
| 12 Month Average | 3.855 % | | 12 Month Average (Cumulative) | 54.369 % | |

**Calculation Methodology:**

Monthly Default Rate (MDR):     Sum(Beg Scheduled Balance of Liquidated Loans) / Sum(Beg Scheduled Balance).

Conditional Default Rate (CDR):     $1-((1-MDR)^{12})$

SDA Standard Default Assumption: If WAS ≤ 30 then CDR / (WAS * 0.02) else if 30 < WAS ≤ 60 then CDR / 0.6 else if 60 < WAS ≤ 120 then CDR / (0.6 - ((WAS - 60) * 0.0095)) else if WAS > 120 then CDR / 0.03

Cumulative Loss Severity: Sum(All Active & Inactive Realized Losses) / Sum(Active Loans or loans without a loss passed on or after liquidation: the Actual Ending Principal Balance as of the most recent cycle in
which a Realized Loss was passed; loans with a loss passed on or after the month of liquidation: the Actual Beginning Principal Balance from the cycle in which the loan was liquidated).
3 Month Average and 12 Month Average will not have values until the 3rd and 12th month respectively.

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 3 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Prepayment Detail - Prepayments during Current Period

**Summary**

| | Loans Paid in Full | | | Repurchased Loans | | | Substitution Loans | | | Liquidated Loans | | | Curtailments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Count | Original Principal Balance | Current Scheduled Balance | Curtailment Amount |
| Loan Group I | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 278.06 |
| Loan Group II | 2 | 243,000.00 | 200,074.35 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1 | 59,000.00 | 49,811.62 | 11,287.77 |
| Total | 2 | 243,000.00 | 200,074.35 | 0 | 0.00 | 0.00 | 0 | 0.00 | 0.00 | 1 | 59,000.00 | 49,811.62 | 11,565.83 |

### Prepayment Loan Detail - Prepayments during Current Period

| Group | Loan Number | State | LTV at Origination | First Payment Date | Original Principal Balance | Prepayment Amount | PIF Type | Months Delinquent | Current Loan Rate | Original Term | Seasoning |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group II | 0090221367 | WA | 73.75 | 01-Oct-2006 | 59,000.00 | 49,765.59 | Liquidation | 29 | 4.250 % | 484 | 150 |
| Loan Group II | 5300005269 | PA | 80.00 | 01-Oct-2006 | 92,000.00 | 64,181.85 | Loan Paid in Full | 0 | 7.125 % | 360 | 150 |
| Loan Group II | 5300020100 | DC | 38.23 | 01-Nov-2006 | 151,000.00 | 135,375.35 | Loan Paid in Full | 0 | 6.875 % | 360 | 149 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 4 of 45

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Prepayment Penalty Detail - Prepayment Penalty Paid during Current Period

| Summary | Loan Count | Prior Balance | Prepayment Penalty Amount | Prepayment Penalty Waived |
|---|---|---|---|---|
| Loan Group I | 0 | 0.00 | 0.00 | 0.00 |
| Loan Group II | 0 | 0.00 | 0.00 | 0.00 |
| Total | 0 | 0.00 | 0.00 | 0.00 |

### Prepayment Penalty Loan Detail - Prepayment Penalty Paid during Current Period

| Group | Loan Number | Paid In Full Date | Prior Balance | Prepayment Penalty Amount | Prepayment Penalty Waived |
|---|---|---|---|---|---|
| | | | No Prepayment Penalties this Period | | |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 5 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

### Prepayment Rates

### Summary

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 0.301 % | Current Month | 3.547 % | Current Month | 59.121 % |
| 3 Month Average | 0.349 % | 3 Month Average | 4.103 % | 3 Month Average | 68.390 % |
| 12 Month Average | 1.069 % | 12 Month Average | 11.707 % | 12 Month Average | 195.117 % |

CPR: Current vs 12mo Average

PSA: Current vs. 12mo Average

### Loan Group I

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 0.001 % | Current Month | 0.016 % | Current Month | 0.259 % |
| 3 Month Average | 0.002 % | 3 Month Average | 0.020 % | 3 Month Average | 0.333 % |
| 12 Month Average | 1.237 % | 12 Month Average | 11.731 % | 12 Month Average | 195.522 % |

CPR: Current vs 12mo Average

PSA: Current vs. 12mo Average

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 6 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Prepayment Rates

**Loan Group II**

| SMM | | CPR | | PSA | |
|---|---|---|---|---|---|
| Current Month | 0.399 % | Current Month | 4.684 % | Current Month | 78.059 % |
| 3 Month Average | 0.462 % | 3 Month Average | 5.404 % | 3 Month Average | 90.075 % |
| 12 Month Average | 1.008 % | 12 Month Average | 11.171 % | 12 Month Average | 186.190 % |



**Calculation Methodology:**

Single Month Mortality (SMM):  (Partial and full prepayments + Repurchases) / (Beginning Scheduled Balance - Scheduled Principal)

Conditional PrePayment Rate (CPR):  $1 - ((1 - SMM)^{12})$

PSA Standard Prepayment Model:  $100 * CPR / (0.2 * MIN(30, WAS))$

Weighted Average Seasoning (WAS):  sum((Original Term - Remaining Term)*(Current Scheduled Balance/Deal Scheduled Principal Balance))

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

## Modification Summary

| | Loan Count (Numerator) | Loan Count (Denominator) | Loan Count % | Current Scheduled Balance (Numerator) | Current Scheduled Balance (Denominator) | Current Scheduled Balance % |
|---|---|---|---|---|---|---|
| Number of loans modified within the past 12 months that are currently delinquent (against the total number of loans delinquent within the deal) | 1 | 50 | 2.000 % | 492,549.30 | 15,133,074.89 | 3.255 % |
| Number of modified loans that have passed the loan modification performance test (against the total number of modified loans) | 198 | 231 | 85.714 % | 49,704,701.94 | 59,197,747.75 | 83.964 % |
| Number of loans modified in the current cycle (against the number of loans within the deal) | 1 | 392 | 0.255 % | 128,601.59 | 86,550,620.54 | 0.149 % |
| Number of modified loans (against the total number of loans within the deal) | 231 | 392 | 58.929 % | 59,197,747.75 | 86,550,620.54 | 68.397 % |
| Number of loans modified within the last 12 months (against the total number of modified loans within the deal) | 8 | 231 | 3.463 % | 2,442,534.98 | 59,197,747.75 | 4.126 % |
| Number of loans modified within the last 12 months (against the total number of loans within the deal) | 8 | 392 | 2.041 % | 2,442,534.98 | 86,550,620.54 | 2.822 % |
| Number of modified loans that are not currently delinquent after the modification (against the number of modified loans within the deal) | 198 | 231 | 85.714 % | 49,704,701.94 | 59,197,747.75 | 83.964 % |
| Number of loans modified in the current cycle that are not currently delinquent (against the number of loans modified in the current cycle) | 1 | 1 | 100.000 % | 128,601.59 | 128,601.59 | 100.000 % |
| Number of loans modified in the current cycle that are currently delinquent (against the number of loans modified in the current cycle) | 0 | 1 | 0.000 % | 0.00 | 128,601.59 | 0.000 % |
| Number of modified loans that were not delinquent at the time of the modification (against the number of loans modified within the deal) | 29 | 231 | 12.554 % | 5,255,512.71 | 59,197,747.75 | 8.878 % |
| Number of modified loans that were delinquent at the time of the modification (against the total number of loans modified within the deal) | 202 | 231 | 87.446 % | 53,942,235.04 | 59,197,747.75 | 91.122 % |
| Number of modified Loans (against the total number of loans within the deal as of Cut-off date) | 231 | 1,883 | 12.268 % | 59,197,747.75 | 529,760,265.27 | 11.174 % |

Delinquencies are classified based on the logic set forth in the governing documents.

If a loan is modified in the first month of the security it is assumed the loan is delinquent.

This summary excludes inactive loans.

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 8 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:  25-Apr-2019

18-Apr-2019    01:16:56 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Modification Detail**

**Modification Detail Summary**

| Groups | Loan Count | Current Original Principal Balance | Current Scheduled Balance | Capitalized Amount | Capitalized Reimbursement Amount | Total Forgiveness | Cumulative Loan Count | Cumulative Original Principal Balance | Cumulative Scheduled Balance | Capitalized Amount | Capitalized Reimbursement Amount | Total Forgiveness |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45 | 27,236,700.00 | 14,699,976.82 | 3,304,933.80 | (1,011,407.98) | 0.00 |
| Loan Group II | 1 | 132,000.00 | 128,601.59 | 3,313.19 | (5,095.98) | 0.00 | 321 | 85,285,186.00 | 44,497,770.93 | 9,058,226.29 | 157,640.18 | 599,620.38 |
| Total | 1 | 132,000.00 | 128,601.59 | 3,313.19 | (5,095.98) | 0.00 | 366 | 112,521,886.00 | 59,197,747.75 | 12,363,160.09 | (853,767.80) | 599,620.38 |

**Current Month Modification Detail**

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001455913 | 04/09/2019 | | | | | Pre Mod | 5 | No Action | 09/01/2018 | 5.125 | 796.66 | 06/01/2040 | * | * | 123,613.76 |
| 132,000.00 | 03/01/2019 | 3,313.19 | (5,095.98) | * | 3 | Post Mod | 0 | No Action | 04/01/2019 | 4.875 | 610.33 | 12/01/2046 | 67,119.27 | 12/01/2046 | 128,601.59 |

All Pre Mod values are from the cycle directly preceding the modification effective date, except for a modification with a prior effective date which will come from the cycle directly preceding the n

Total Capitalized Reimbursement Amount is a projected value based upon the adjusted principal at the time of modification.

* This data is currently not provided for reporting.

**Historical Modification Detail**

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0000030808 | 06/12/2009 | | | | | Pre Mod | 2 | No Action | 02/01/2009 | 5.750 | 3,452.42 | 10/01/2036 | * | * | 571,007.20 |
| 591,600.00 | 06/01/2009 | 11,112.69 | (13,787.95) | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 3,269.87 | 10/01/2036 | * | * | 583,904.48 |
| 0000030808 | 06/14/2010 | | | | | Pre Mod | 0 | No Action | 04/01/2010 | 5.000 | 3,269.87 | 10/01/2036 | * | * | 574,503.99 |
| 591,600.00 | 06/01/2010 | 6,565.38 | (8,334.39) | * | | Post Mod | 0 | No Action | 06/01/2010 | 4.000 | 2,435.79 | 05/01/2050 | * | * | 582,317.60 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 2,435.79 | 05/01/2050 | N/A | N/A | 519,107.84 |
| 0001403056 | 02/10/2011 | | | | | Pre Mod | 7 | No Action | 05/01/2010 | 7.875 | 5,576.29 | 09/01/2036 | * | * | 849,721.09 |
| 850,000.00 | 02/01/2011 | * | (46,632.26) | * | | Post Mod | (1) | No Action | 03/01/2011 | 4.000 | 4,668.56 | 09/01/2036 | * | * | 896,353.35 |
| | | | | | 1 | Current Values | 0 | INACTIVE | | | | | | | |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 9 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:  25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone.    1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0001403964 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.500 | 6,992.15 | 11/01/2036 | * | * | 970,385.57 |
| 1,000,000.00 | 10/01/2009 | 14,812.86 | (16,722.94) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.250 | 5,689.11 | 11/01/2036 | * | * | 985,664.84 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001407793 | 11/10/2010 | | | | | Pre Mod | 11 | No Action | 10/01/2009 | 6.875 | 6,207.98 | 10/01/2036 | * | * | 902,173.28 |
| 945,000.00 | 08/01/2010 | * | (72,384.97) | * | | Post Mod | 0 | No Action | 11/01/2010 | 3.250 | 4,273.00 | 10/01/2036 | * | * | 972,728.64 |
| 0001407793 | 10/11/2013 | | | | | Pre Mod | 20 | No Action | 12/01/2011 | 4.000 | 3,528.99 | 10/01/2036 | * | * | 922,854.79 |
| 945,000.00 | 09/01/2013 | 90,955.63 | 79,452.86 | * | | Post Mod | 0 | No Action | 10/01/2013 | 4.000 | 3,528.99 | 08/01/2053 | * | * | 842,949.12 |
| | | | | | 2 | Current Values | 1 | No Action | 02/01/2019 | 4.375 | 3,710.48 | 08/01/2053 | N/A | N/A | 790,496.77 |
| 0001441547 | 11/16/2009 | | | | | Pre Mod | 1 | No Action | 08/01/2009 | 7.375 | 3,880.78 | 10/01/2036 | * | * | 631,449.38 |
| 632,000.00 | 11/01/2009 | 15,884.36 | (15,952.19) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.125 | 3,692.98 | 10/01/2036 | * | * | 646,405.41 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 3,692.98 | 10/01/2036 | N/A | N/A | 510,985.63 |
| 0001448571 | 07/13/2010 | | | | | Pre Mod | 11 | No Action | 06/01/2009 | 7.500 | 3,272.15 | 11/01/2036 | * | * | 523,543.43 |
| 524,000.00 | 07/01/2010 | 49,977.52 | (49,445.74) | * | | Post Mod | 0 | No Action | 07/01/2010 | 4.275 | 3,022.01 | 11/01/2036 | * | * | 571,832.28 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001448579 | 04/11/2013 | | | | | Pre Mod | 13 | No Action | 01/01/2012 | 7.000 | 5,207.85 | 11/01/2036 | * | * | 892,774.11 |
| 900,000.00 | 04/01/2013 | 92,204.57 | (92,511.92) | * | | Post Mod | 0 | No Action | 04/01/2013 | 4.000 | 4,478.19 | 04/01/2046 | 0.00 | * | 983,783.75 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 4,738.94 | 04/01/2046 | N/A | N/A | 865,339.62 |
| 0001451309 | 01/10/2011 | | | | | Pre Mod | 17 | No Action | 06/01/2009 | 7.000 | 3,684.28 | 10/01/2036 | * | * | 631,591.34 |
| 635,000.00 | 01/01/2011 | * | (84,647.80) | * | | Post Mod | 0 | No Action | 01/01/2011 | 2.000 | 2,187.92 | 10/01/2036 | * | * | 716,239.14 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 3,076.85 | 10/01/2036 | N/A | N/A | 634,939.04 |
| 0001454040 | 01/14/2010 | | | | | Pre Mod | 5 | No Action | 06/01/2009 | 6.500 | 3,918.82 | 10/01/2036 | * | * | 596,421.69 |
| 620,000.00 | 01/01/2010 | 19,784.31 | (24,601.09) | * | | Post Mod | (1) | No Action | 02/01/2010 | 5.000 | 3,506.31 | 10/01/2036 | * | * | 620,001.56 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 5.000 | 3,506.31 | 10/01/2036 | N/A | N/A | 488,245.37 |
| 0001454192 | 03/10/2011 | | | | | Pre Mod | 7 | No Action | 06/01/2010 | 6.500 | 4,740.51 | 11/01/2036 | * | * | 710,252.49 |
| 750,000.00 | 03/01/2011 | 36,707.75 | 12,386.56 | 0.00 | | Post Mod | (1) | No Action | 04/01/2011 | 2.000 | 2,113.38 | 02/01/2051 | * | * | 696,936.30 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 2,908.21 | 02/01/2051 | N/A | N/A | 606,101.92 |
| 0001456354 | 01/14/2010 | | | | | Pre Mod | 2 | No Action | 09/01/2009 | 7.000 | 3,750.83 | 11/01/2036 | * | * | 643,000.00 |
| 650,000.00 | 12/01/2009 | 13,550.03 | (12,349.35) | * | | Post Mod | 0 | No Action | 12/01/2009 | 2.500 | 2,594.17 | 11/01/2039 | * | * | 654,094.76 |
| | | | | | 1 | Current Values | 107 | Foreclosure | 05/01/2010 | 2.500 | 2,594.17 | 11/01/2039 | N/A | N/A | 650,392.64 |
| 0001457317 | 12/10/2010 | | | | | Pre Mod | 16 | No Action | 06/01/2009 | 6.500 | 2,859.16 | 11/01/2036 | * | * | 527,844.66 |
| 528,000.00 | 12/01/2010 | * | (68,122.99) | * | | Post Mod | 0 | No Action | 12/01/2010 | 3.000 | 2,135.78 | 11/01/2036 | * | * | 595,967.65 |
| | | | | | 1 | Current Values | 2 | No Action | 01/01/2019 | 4.250 | 2,576.46 | 11/01/2036 | N/A | N/A | 536,830.34 |
| 0001464661 | 07/15/2009 | | | | | Pre Mod | 1 | No Action | 04/01/2009 | 8.250 | 5,108.61 | 11/01/2036 | * | * | 665,075.18 |
| 680,000.00 | 07/01/2009 | 17,356.55 | (19,045.95) | * | | Post Mod | 0 | No Action | 07/01/2009 | 6.500 | 4,459.13 | 11/01/2036 | * | * | 683,264.49 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.500 | 4,459.13 | 11/01/2036 | N/A | N/A | 559,898.06 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

18-Apr-2019       01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0001464807 | 09/13/2010 | | | | | Pre Mod | 12 | No Action | 07/01/2009 | 6.750 | 3,442.50 | 12/01/2036 | * | * | 612,000.00 |
| 612,000.00 | 09/01/2010 | * | (48,275.33) | * | | Post Mod | 0 | No Action | 09/01/2010 | 2.000 | 2,440.21 | 12/01/2036 | * | * | 658,855.12 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001464879 | 11/15/2012 | | | | | Pre Mod | 1 | No Action | 08/01/2012 | 6.875 | 3,481.73 | 11/01/2036 | * | * | 490,014.32 |
| 530,000.00 | 11/01/2012 | 4,237.45 | 157,408.37 | * | | Post Mod | 0 | No Action | 11/01/2012 | 6.875 | 2,364.30 | 11/01/2036 | 0.00 | * | 333,049.02 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.875 | 2,364.30 | 11/01/2036 | N/A | N/A | 277,118.91 |
| 0001466027 | 12/10/2010 | | | | | Pre Mod | 1 | No Action | 09/01/2010 | 6.750 | 2,961.78 | 11/01/2036 | * | * | 526,539.13 |
| 528,000.00 | 12/01/2010 | * | (1,489.17) | * | | Post Mod | (1) | No Action | 01/01/2011 | 4.375 | 2,338.07 | 11/01/2036 | * | * | 528,028.30 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001467598 | 08/14/2009 | | | | | Pre Mod | 0 | No Action | 06/01/2009 | 7.125 | 3,503.34 | 11/01/2036 | * | * | 505,391.83 |
| 520,000.00 | 08/01/2009 | 7,684.81 | (8,250.52) | * | | Post Mod | (1) | No Action | 09/01/2009 | 5.500 | 3,032.99 | 11/01/2036 | * | * | 512,925.74 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.500 | 3,032.99 | 11/01/2036 | N/A | N/A | 408,797.56 |
| 0001469987 | 03/17/2010 | | | | | Pre Mod | 4 | No Action | 09/01/2009 | 6.375 | 3,144.30 | 11/01/2036 | * | * | 483,658.82 |
| 504,000.00 | 02/01/2010 | 11,700.54 | (14,483.59) | * | | Post Mod | 0 | No Action | 03/01/2010 | 5.625 | 3,008.33 | 10/01/2036 | * | * | 497,401.23 |
| 0001469987 | 12/10/2010 | | | | | Pre Mod | 7 | No Action | 03/01/2010 | 5.625 | 3,008.33 | 10/01/2036 | * | * | 491,897.49 |
| 504,000.00 | 12/01/2010 | * | (36,778.87) | * | | Post Mod | 0 | No Action | 12/01/2010 | 5.000 | 2,842.90 | 10/01/2036 | * | * | 527,883.03 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001470231 | 08/14/2009 | | | | | Pre Mod | 6 | No Action | 12/01/2008 | 7.125 | 3,449.44 | 12/01/2036 | * | * | 498,109.27 |
| 512,000.00 | 08/01/2009 | 23,842.24 | (27,789.78) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.000 | 2,822.52 | 07/01/2039 | * | * | 525,151.99 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2019 | 5.000 | 2,822.52 | 07/01/2039 | N/A | N/A | 430,735.60 |
| 0001471433 | 03/15/2018 | | | | | Pre Mod | 121 | Foreclosure | 01/01/2008 | 7.250 | 4,093.90 | 12/01/2036 | * | 12/01/2036 | 635,692.83 |
| 640,000.00 | 02/01/2018 | 544,978.74 | (190,425.35) | * | | Post Mod | 0 | No Action | 03/01/2018 | 3.750 | 3,331.14 | 12/25/2046 | 359,850.69 | 12/25/2046 | 824,773.58 |
| | | | | | 1 | Current Values | 4 | No Action | 11/01/2046 | 3.750 | 3,331.14 | 12/01/2046 | 359,850.69 | 12/25/2046 | 814,789.34 |
| 0001471873 | 08/14/2009 | | | | | Pre Mod | 7 | No Action | 11/01/2008 | 7.250 | 6,041.67 | 12/01/2036 | * | * | 1,000,000.00 |
| 1,000,000.00 | 07/01/2009 | 105,698.79 | (104,899.84) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 6,849.33 | 12/01/2036 | * | * | 1,103,050.51 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001474037 | 06/12/2014 | | | | | Pre Mod | 66 | Bankruptcy | 10/01/2008 | 7.750 | 3,540.35 | 11/01/2036 | * | 11/01/2036 | 503,539.68 |
| 523,240.00 | 02/01/2014 | 265,738.34 | 24,961.58 | * | | Post Mod | (1) | Bankruptcy | 07/01/2014 | 2.000 | 1,457.34 | 01/01/2054 | * | 11/01/2036 | 477,959.99 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 1,693.09 | 01/01/2054 | * | 11/01/2036 | 428,131.84 |
| 0001475396 | 10/14/2009 | | | | | Pre Mod | 9 | No Action | 11/01/2008 | 7.125 | 3,025.07 | 11/01/2036 | * | * | 509,485.31 |
| 510,000.00 | 10/01/2009 | 55,595.39 | (55,838.62) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.250 | 3,120.40 | 09/01/2039 | * | * | 564,432.53 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001475400 | 05/11/2013 | | | | | Pre Mod | 1 | No Action | 02/01/2013 | 7.000 | 3,070.31 | 11/01/2036 | * | * | 526,339.37 |
| 526,500.00 | 02/01/2013 | 5,235.95 | 12,484.56 | * | | Post Mod | 2 | No Action | 02/01/2013 | 3.250 | 2,602.13 | 11/01/2036 | * | * | 512,678.18 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 2,629.80 | 11/01/2036 | N/A | N/A | 391,831.42 |

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019     01:16:56 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0001475874 | 11/15/2012 | | | | | Pre Mod | 35 | No Action | 10/01/2009 | 6.875 | 3,759.77 | 12/01/2036 | * | * | 656,250.00 |
| 656,250.00 | 10/01/2012 | 162,431.65 | 91,523.54 | * | | Post Mod | 0 | No Action | 10/01/2012 | 2.000 | 1,712.93 | 09/01/2052 | 0.00 | * | 564,107.28 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 2,133.67 | 09/01/2052 | N/A | N/A | 493,189.46 |
| 0001479107 | 03/13/2009 | | | | | Pre Mod | 9 | No Action | 04/01/2008 | 7.000 | 4,265.63 | 12/01/2036 | * | * | 731,250.00 |
| 731,250.00 | 03/01/2009 | 76,638.55 | (77,085.60) | * | | Post Mod | 0 | No Action | 03/01/2009 | 7.000 | 5,501.10 | 12/01/2036 | * | * | 807,100.13 |
| 0001479107 | 01/11/2018 | | | | | Pre Mod | 85 | Foreclosure | 11/01/2010 | 7.000 | 5,501.10 | 12/01/2036 | * | * | 791,215.02 |
| 731,250.00 | 01/01/2018 | 465,715.78 | (88,913.52) | * | | Post Mod | (1) | No Action | 02/01/2018 | 3.750 | 3,541.63 | 12/25/2046 | 380,242.75 | 12/25/2046 | 879,059.46 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2019 | 3.750 | 3,541.63 | 12/01/2046 | 380,242.75 | 12/25/2046 | 865,364.25 |
| 0001479986 | 12/15/2009 | | | | | Pre Mod | 8 | No Action | 02/01/2009 | 7.375 | 3,828.85 | 12/01/2036 | * | * | 623,000.00 |
| 623,000.00 | 11/01/2009 | 49,810.54 | (49,229.99) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.125 | 3,663.37 | 10/01/2039 | * | * | 671,227.35 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001480343 | 07/15/2009 | | | | | Pre Mod | 0 | No Action | 06/01/2009 | 6.875 | 3,741.87 | 12/01/2036 | * | * | 553,984.85 |
| 569,600.00 | 07/01/2009 | 3,177.11 | (3,757.47) | * | | Post Mod | (1) | No Action | 08/01/2009 | 5.000 | 3,113.27 | 12/01/2036 | * | * | 556,937.32 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001485978 | 11/14/2017 | | | | | Pre Mod | 88 | Foreclosure | 06/01/2010 | 7.375 | 5,948.44 | 12/01/2036 | * | * | 830,798.33 |
| 861,250.00 | 11/01/2017 | 560,747.47 | (144,682.34) | * | | Post Mod | (1) | No Action | 12/01/2017 | 4.000 | 4,074.66 | 12/25/2046 | 426,833.06 | 12/25/2046 | 974,175.34 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 4,074.66 | 12/01/2046 | 426,833.06 | 12/25/2046 | 959,727.96 |
| 2000033276 | 11/13/2008 | | | | | Pre Mod | 7 | No Action | 02/01/2008 | 8.990 | 3,911.10 | 11/01/2036 | * | * | 522,060.00 |
| 522,060.00 | 11/01/2008 | 35,473.75 | 267.75 | * | | Post Mod | 0 | No Action | 11/01/2008 | 8.990 | 4,544.21 | 11/01/2036 | * | * | 557,166.40 |
| 2000033276 | 01/10/2012 | | | | | Pre Mod | 6 | No Action | 05/01/2011 | 8.990 | 4,544.21 | 11/01/2036 | * | * | 541,368.65 |
| 522,060.00 | 01/01/2012 | * | 17,629.57 | * | | Post Mod | 0 | No Action | 01/01/2012 | 8.490 | 4,218.85 | 11/01/2036 | * | * | 523,350.41 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 3001005582 | 10/15/2010 | | | | | Pre Mod | 22 | No Action | 10/01/2008 | 6.375 | 3,294.03 | 09/01/2036 | * | * | 501,342.37 |
| 528,000.00 | 04/01/2010 | * | (62,811.78) | * | | Post Mod | 5 | No Action | 04/01/2010 | 2.000 | 1,777.40 | 09/01/2036 | * | * | 563,212.32 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 2,546.56 | 09/01/2036 | N/A | N/A | 474,504.65 |
| 3001007426 | 06/10/2011 | | | | | Pre Mod | 3 | No Action | 01/01/2011 | 6.000 | 2,637.50 | 10/01/2036 | * | * | 527,500.00 |
| 527,500.00 | 06/01/2011 | 16,725.35 | 27.92 | * | | Post Mod | 0 | No Action | 06/01/2011 | 2.000 | 2,238.38 | 05/01/2037 | 0.00 | * | 542,894.01 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001023271 | 05/10/2018 | | | | | Pre Mod | 5 | No Action | 10/01/2017 | 6.000 | 3,147.64 | 10/01/2036 | * | * | 410,174.01 |
| 525,000.00 | 05/01/2018 | 22,292.91 | (29,968.13) | * | | Post Mod | (1) | No Action | 06/01/2018 | 6.000 | 2,420.90 | 12/01/2046 | 239,692.83 | 12/01/2046 | 439,002.85 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.000 | 2,420.90 | 12/01/2046 | 239,692.83 | 12/01/2046 | 436,455.03 |
| 3333348511 | 01/14/2010 | | | | | Pre Mod | 0 | No Action | 12/01/2009 | 6.750 | 3,859.16 | 10/01/2036 | * | * | 572,729.66 |
| 595,000.00 | 01/01/2010 | 3,768.21 | (4,021.20) | * | | Post Mod | 0 | No Action | 01/01/2010 | 2.000 | 1,042.12 | 12/01/2049 | * | * | 576,663.29 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 1,042.12 | 12/01/2049 | N/A | N/A | 283,197.87 |
| 3915001017 | 07/13/2010 | | | | | Pre Mod | 12 | No Action | 05/01/2009 | 7.280 | 3,332.11 | 10/01/2036 | * | * | 468,020.25 |
| 487,000.00 | 07/01/2010 | 41,050.63 | (47,725.07) | * | | Post Mod | 0 | No Action | 07/01/2010 | 2.000 | 1,805.82 | 10/01/2042 | * | * | 514,719.53 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Exhibits in Support   Page 12 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

18-Apr-2019       01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:       1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 3955003707 | 05/12/2009 | | | | | Pre Mod | 1 | No Action | 02/01/2009 | 8.750 | 3,693.96 | 09/01/2036 | * | * | 459,172.20 |
| 469,550.00 | 05/01/2009 | 10,559.41 | (11,635.06) | * | | Post Mod | 0 | No Action | 05/01/2009 | 5.500 | 2,732.12 | 09/01/2037 | * | * | 470,179.68 |
| 3955003707 | 05/13/2015 | | | | | Pre Mod | 46 | No Action | 05/01/2011 | 5.500 | 2,732.12 | 09/01/2037 | * | * | 420,260.69 |
| 469,550.00 | 05/01/2015 | 107,851.25 | 70,523.05 | * | | Post Mod | 0 | No Action | 05/01/2015 | 5.500 | 2,267.00 | 09/01/2037 | * | * | 349,396.83 |
| | | | | | 2 | Current Values | 31 | REO | 08/01/2016 | 5.500 | 2,267.00 | 09/01/2037 | N/A | N/A | 314,204.79 |
| 3975001452 | 07/08/2011 | | | | | Pre Mod | 15 | No Action | 02/01/2010 | 8.375 | 6,080.58 | 09/01/2036 | * | * | 765,337.53 |
| 800,000.00 | 07/01/2011 | 106,706.00 | (119,140.87) | * | | Post Mod | 0 | No Action | 07/01/2011 | 6.325 | 5,689.14 | 07/01/2038 | 0.00 | * | 882,823.23 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.325 | 5,689.14 | 07/01/2038 | N/A | N/A | 751,340.50 |
| 5300000235 | 06/14/2012 | | | | | Pre Mod | 29 | No Action | 11/01/2009 | 9.625 | 3,503.50 | 06/01/2036 | * | * | 436,800.00 |
| 436,800.00 | 06/01/2012 | 152,579.03 | 249,629.03 | * | | Post Mod | (1) | No Action | 07/01/2012 | 2.000 | 1,028.85 | 05/01/2052 | 0.00 | * | 339,287.18 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.875 | 1,156.10 | 05/01/2052 | N/A | N/A | 258,468.70 |
| 5300004981 | 02/10/2009 | | | | | Pre Mod | 3 | No Action | 09/01/2008 | 7.375 | 2,661.15 | 09/01/2036 | * | * | 433,000.00 |
| 433,000.00 | 02/01/2009 | 15,873.35 | (15,939.49) | * | | Post Mod | 0 | No Action | 02/01/2009 | 5.000 | 2,409.65 | 01/01/2039 | * | * | 448,334.01 |
| 5300004981 | 11/13/2013 | | | | | Pre Mod | 5 | No Action | 04/01/2013 | 5.000 | 2,409.65 | 01/01/2039 | * | * | 414,254.01 |
| 433,000.00 | 11/01/2013 | 14,597.93 | (3,051.20) | * | | Post Mod | (1) | No Action | 12/01/2013 | 2.000 | 1,326.63 | 04/01/2051 | 0.00 | * | 416,669.00 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 1,527.34 | 04/01/2051 | N/A | N/A | 368,999.38 |
| 5300010688 | 02/10/2011 | | | | | Pre Mod | 21 | No Action | 03/01/2009 | 7.250 | 2,624.50 | 09/01/2036 | * | * | 434,399.58 |
| 434,400.00 | 02/01/2011 | * | (68,357.38) | * | | Post Mod | (1) | No Action | 03/01/2011 | 2.000 | 1,863.63 | 09/01/2036 | * | * | 502,756.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300012983 | 02/12/2014 | | | | | Pre Mod | 14 | No Action | 10/01/2012 | 7.500 | 2,499.80 | 10/01/2036 | * | * | 399,967.43 |
| 400,000.00 | 01/01/2014 | 43,915.46 | 44,507.81 | * | | Post Mod | (1) | No Action | 03/01/2014 | 2.750 | 1,753.50 | 10/01/2036 | 0.00 | * | 354,622.71 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.750 | 1,901.08 | 10/01/2036 | N/A | N/A | 284,496.15 |
| 5300013516 | 07/15/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 7.500 | 3,175.84 | 09/01/2036 | * | * | 441,888.28 |
| 454,200.00 | 07/01/2009 | 6,355.75 | (7,205.97) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.990 | 2,407.93 | 06/01/2039 | * | * | 448,523.84 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300020421 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 8.470 | 2,595.32 | 10/01/2036 | * | * | 367,695.83 |
| 370,500.00 | 06/01/2009 | 3,972.63 | (3,989.18) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 371,139.46 |
| 5300020421 | 08/13/2013 | | | | | Pre Mod | 1 | No Action | 05/01/2013 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 342,241.04 |
| 370,500.00 | 08/01/2013 | 2,045.78 | (3,991.10) | * | | Post Mod | (1) | No Action | 09/01/2013 | 2.000 | 1,195.04 | 07/01/2046 | 0.00 | * | 343,007.30 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 1,352.78 | 07/01/2046 | N/A | N/A | 296,286.18 |
| 5300022165 | 11/13/2008 | | | | | Pre Mod | 2 | No Action | 07/01/2008 | 6.125 | 2,825.39 | 10/01/2036 | * | * | 453,491.94 |
| 465,000.00 | 11/01/2008 | 9,021.36 | 56.63 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.125 | 2,894.16 | 10/01/2036 | * | * | 463,585.15 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| **Loan Group II** | | | | | | | | | | | | | | | |

Case 14-17571-KCF  Doc 167-1  Filed 05/02/19  Entered 05/02/19 14:25:26  Desc
Exhibits in Support  Page 13 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 397,988.16 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 158,748.86 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 176,775.96 |
| 0000031282 | 10/18/2017 | | | | | Pre Mod | (2) | No Action | 01/01/2018 | 6.375 | 717.45 | 10/01/2036 | * | * | 64,287.01 |
| 115,000.00 | 12/01/2017 | * | 0.00 | * | | Post Mod | (2) | No Action | 02/01/2018 | 6.375 | 717.45 | 02/01/2037 | * | * | 63,911.08 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.375 | 717.45 | 02/01/2037 | N/A | N/A | 57,473.83 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 606,358.27 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2019 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 163,652.55 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 884,152.58 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

18-Apr-2019      01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2019 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 218,086.28 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 128,958.77 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 191,352.97 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 05/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,023.27 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 44,622.10 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2019 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 98,019.95 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 165,934.85 |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 15 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001391621 | 01/13/2015 | | | | | Pre Mod | 53 | No Action | 06/01/2010 | 7.500 | 1,556.00 | 09/01/2036 | * | * | 248,960.17 |
| 250,000.00 | 01/01/2015 | 137,027.94 | (21,313.34) | * | | Post Mod | (1) | No Action | 02/01/2015 | 4.625 | 1,236.48 | 12/01/2054 | 0.00 | * | 269,996.56 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.625 | 1,236.48 | 12/01/2054 | N/A | N/A | 256,152.91 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001396608 | 05/11/2011 | | | | | Pre Mod | 26 | No Action | 01/01/2009 | 7.750 | 1,057.87 | 09/01/2036 | * | * | 163,799.99 |
| 165,000.00 | 05/01/2011 | * | (35,834.37) | * | | Post Mod | 0 | No Action | 05/01/2011 | 5.250 | 636.87 | 09/01/2036 | * | * | 199,634.36 |
| 0001396608 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 12/01/2017 | 5.250 | 636.87 | 09/01/2036 | * | * | 86,621.60 |
| 165,000.00 | 12/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 12/01/2017 | 5.250 | 636.87 | 03/01/2039 | * | * | 86,363.70 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 5.250 | 636.87 | 03/01/2039 | N/A | N/A | 81,969.75 |
| 0001399652 | 07/11/2013 | | | | | Pre Mod | 38 | No Action | 03/01/2010 | 7.500 | 2,008.96 | 09/01/2036 | * | * | 321,434.30 |
| 322,400.00 | 06/01/2012 | 74,534.10 | 149,784.89 | * | | Post Mod | (1) | No Action | 08/01/2013 | 2.000 | 687.19 | 09/01/2040 | 0.00 | * | 171,497.94 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.875 | 831.87 | 09/01/2040 | N/A | N/A | 130,557.62 |
| 0001400278 | 10/07/2010 | | | | | Pre Mod | 20 | No Action | 12/01/2008 | 7.500 | 890.80 | 09/01/2036 | * | * | 122,126.41 |
| 127,400.00 | 10/01/2010 | * | (25,671.29) | * | | Post Mod | 0 | No Action | 10/01/2010 | 5.000 | 712.16 | 09/01/2036 | * | * | 147,594.40 |
| 0001400278 | 09/18/2012 | | | | | Pre Mod | 3 | No Action | 04/01/2012 | 5.000 | 712.16 | 09/01/2036 | * | * | 145,360.19 |
| 127,400.00 | 09/01/2012 | 3,040.14 | 62,820.86 | * | | Post Mod | 0 | No Action | 09/01/2012 | 5.000 | 405.66 | 09/01/2050 | 0.00 | * | 82,739.34 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 405.66 | 09/01/2050 | N/A | N/A | 60,094.09 |
| 0001400422 | 10/12/2015 | | | | | Pre Mod | 0 | No Action | 08/01/2015 | 8.125 | 458.49 | 09/01/2036 | * | * | 55,301.97 |
| 61,750.00 | 10/01/2015 | 478.39 | 9,574.22 | * | | Post Mod | (1) | No Action | 11/01/2015 | 8.125 | 379.31 | 09/01/2036 | * | * | 45,722.88 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 8.125 | 379.31 | 09/01/2036 | N/A | N/A | 40,020.87 |
| 0001400750 | 07/08/2011 | | | | | Pre Mod | 2 | No Action | 03/01/2011 | 7.750 | 1,830.29 | 09/01/2036 | * | * | 283,399.48 |
| 283,400.00 | 07/01/2011 | 5,785.88 | 9.66 | * | | Post Mod | 0 | No Action | 07/01/2011 | 2.000 | 898.05 | 12/01/2049 | 0.00 | * | 288,769.29 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.625 | 1,279.24 | 12/01/2049 | N/A | N/A | 238,395.94 |
| 0001401161 | 11/13/2014 | | | | | Pre Mod | 21 | No Action | 12/01/2012 | 6.875 | 595.83 | 09/01/2036 | * | * | 104,000.00 |
| 104,000.00 | 11/01/2014 | 22,340.09 | (22,414.55) | * | | Post Mod | 0 | No Action | 11/01/2014 | 4.000 | 548.92 | 04/01/2051 | * | * | 126,212.30 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001407013 | 11/13/2008 | | | | | Pre Mod | 3 | No Action | 06/01/2008 | 8.000 | 1,612.19 | 09/01/2036 | * | * | 241,828.63 |
| 244,000.00 | 11/01/2008 | 25,045.74 | 168.08 | * | | Post Mod | 0 | No Action | 11/01/2008 | 8.000 | 1,994.51 | 09/01/2036 | * | * | 266,659.02 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001409281 | 02/16/2010 | | | | | Pre Mod | 3 | No Action | 09/01/2009 | 7.500 | 881.01 | 09/01/2036 | * | * | 121,765.50 |
| 126,000.00 | 02/01/2010 | 5,097.54 | (5,709.43) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.875 | 674.49 | 01/01/2040 | * | * | 127,295.11 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 674.49 | 01/01/2040 | N/A | N/A | 105,291.43 |
| 0001410700 | 03/11/2013 | | | | | Pre Mod | 6 | No Action | 07/01/2012 | 7.125 | 1,163.72 | 09/01/2036 | * | * | 195,995.00 |
| 196,000.00 | 03/01/2013 | 15,448.73 | (15,500.22) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,071.92 | 12/01/2039 | 0.00 | * | 211,076.62 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.625 | 1,135.65 | 12/01/2039 | N/A | N/A | 181,018.61 |

Page 34

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 16 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:          25-Apr-2019

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

18-Apr-2019        01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001414102 | 11/16/2009 | | | | | Pre Mod | 2 | No Action | 07/01/2009 | 7.250 | 1,002.80 | 09/01/2036 | * | * | 142,261.34 |
| 147,000.00 | 11/01/2009 | 3,451.63 | (4,031.35) | * | | Post Mod | 0 | No Action | 11/01/2009 | 4.500 | 781.95 | 09/01/2036 | * | * | 146,044.22 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 781.95 | 09/01/2036 | N/A | N/A | 113,152.19 |
| 0001416050 | 03/17/2010 | | | | | Pre Mod | 2 | No Action | 11/01/2009 | 8.250 | 817.75 | 09/01/2036 | * | * | 105,575.69 |
| 108,850.00 | 03/01/2010 | 3,752.31 | (3,844.54) | * | | Post Mod | (1) | No Action | 04/01/2010 | 5.250 | 562.68 | 09/01/2046 | * | * | 109,319.44 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001417825 | 03/17/2010 | | | | | Pre Mod | 21 | No Action | 04/01/2008 | 7.500 | 1,622.18 | 09/01/2036 | * | * | 223,970.26 |
| 232,000.00 | 02/01/2010 | 41,891.08 | (45,905.20) | * | | Post Mod | (1) | No Action | 04/01/2010 | 2.000 | 239.31 | 01/01/2050 | * | * | 270,009.43 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 366.96 | 01/01/2050 | N/A | N/A | 56,496.34 |
| 0001420549 | 03/11/2013 | | | | | Pre Mod | 28 | No Action | 09/01/2010 | 7.250 | 1,462.59 | 09/01/2036 | * | * | 188,959.44 |
| 214,400.00 | 03/01/2013 | 49,829.17 | 51,076.22 | * | | Post Mod | 0 | No Action | 03/01/2013 | 2.750 | 663.27 | 09/01/2036 | 0.00 | * | 137,652.98 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001421065 | 02/16/2010 | | | | | Pre Mod | 5 | No Action | 07/01/2009 | 7.250 | 1,227.92 | 09/01/2036 | * | * | 173,256.67 |
| 180,000.00 | 02/01/2010 | 7,475.16 | (8,751.31) | * | | Post Mod | 0 | No Action | 02/01/2010 | 5.250 | 1,057.76 | 09/01/2036 | * | * | 181,708.22 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001422651 | 04/13/2014 | | | | | Pre Mod | 4 | No Action | 10/01/2013 | 6.990 | 2,168.36 | 08/01/2036 | * | * | 294,212.93 |
| 326,250.00 | 03/01/2014 | 8,954.47 | 107,278.33 | * | | Post Mod | 0 | No Action | 04/01/2014 | 2.000 | 649.33 | 12/01/2046 | 0.00 | * | 186,775.62 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 734.56 | 12/01/2046 | N/A | N/A | 160,300.56 |
| 0001422657 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.750 | 716.41 | 09/01/2036 | * | * | 94,990.15 |
| 100,000.00 | 02/01/2011 | * | (14,442.71) | * | | Post Mod | 0 | No Action | 02/01/2011 | 2.000 | 331.32 | 09/01/2036 | * | * | 109,259.86 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.625 | 484.58 | 09/01/2036 | N/A | N/A | 92,863.72 |
| 0001430108 | 02/16/2010 | | | | | Pre Mod | 5 | No Action | 07/01/2009 | 7.500 | 472.67 | 11/01/2036 | * | * | 65,455.64 |
| 67,600.00 | 02/01/2010 | 6,109.39 | (6,570.07) | * | | Post Mod | (1) | No Action | 03/01/2010 | 4.875 | 401.25 | 11/01/2036 | * | * | 71,890.37 |
| 0001430108 | 02/14/2019 | | | | | Pre Mod | 1 | No Action | 11/01/2018 | 4.875 | 401.25 | 11/01/2036 | * | * | 57,461.27 |
| 67,600.00 | 01/01/2019 | 2,659.38 | (3,171.58) | * | | Post Mod | (1) | No Action | 03/01/2019 | 4.875 | 287.31 | 12/01/2046 | 31,436.70 | 12/01/2046 | 60,578.98 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 287.31 | 12/01/2046 | 31,436.70 | 12/01/2046 | 60,496.39 |
| 0001431266 | 03/10/2011 | | | | | Pre Mod | 9 | No Action | 04/01/2010 | 6.750 | 2,722.50 | 11/01/2036 | * | * | 484,000.00 |
| 484,000.00 | 04/01/2010 | 40,434.98 | 57.63 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 2.500 | 2,247.04 | 11/01/2036 | * | * | 510,421.53 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 2,793.29 | 11/01/2036 | N/A | N/A | 380,758.30 |
| 0001433468 | 05/14/2010 | | | | | Pre Mod | 2 | No Action | 01/01/2010 | 7.625 | 1,358.97 | 11/01/2036 | * | * | 185,496.21 |
| 192,000.00 | 05/01/2010 | 5,033.71 | (5,767.51) | * | | Post Mod | (1) | No Action | 06/01/2010 | 5.000 | 1,084.76 | 11/01/2036 | * | * | 190,951.86 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001435088 | 05/14/2010 | | | | | Pre Mod | 14 | No Action | 01/01/2009 | 7.375 | 2,845.58 | 12/01/2036 | * | * | 397,833.37 |
| 412,000.00 | 02/01/2010 | 45,270.14 | (49,477.60) | * | | Post Mod | 2 | No Action | 02/01/2010 | 4.750 | 2,466.58 | 12/01/2036 | * | * | 446,419.15 |
| 0001435088 | 04/13/2014 | | | | | Pre Mod | 44 | No Action | 06/01/2010 | 4.750 | 2,466.58 | 12/01/2036 | * | * | 422,605.71 |
| 412,000.00 | 01/01/2014 | 117,534.52 | 97,616.85 | * | | Post Mod | 0 | No Action | 04/01/2014 | 2.000 | 1,411.05 | 06/01/2038 | 0.00 | * | 324,282.15 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 1,543.70 | 06/01/2038 | N/A | N/A | 264,989.22 |

Page 35

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 17 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001441314 | 05/11/2011 | | | | | Pre Mod | 7 | No Action | 08/01/2010 | 7.000 | 1,410.44 | 11/01/2036 | * | * | 201,171.13 |
| 212,000.00 | 05/01/2011 | 19,327.28 | (21,470.20) | 0.00 | | Post Mod | 0 | No Action | 05/01/2011 | 4.000 | 930.21 | 04/01/2051 | 0.00 | * | 222,381.69 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 930.21 | 04/01/2051 | N/A | N/A | 197,478.93 |
| 0001441325 | 09/12/2013 | | | | | Pre Mod | 11 | No Action | 08/01/2012 | 7.875 | 899.09 | 10/01/2036 | * | * | 114,769.86 |
| 124,000.00 | 09/01/2013 | 15,156.70 | (4,749.07) | * | | Post Mod | (1) | No Action | 10/01/2013 | 2.000 | 361.91 | 08/01/2053 | 0.00 | * | 119,348.30 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 420.46 | 08/01/2053 | N/A | N/A | 98,893.10 |
| 0001441339 | 11/13/2008 | | | | | Pre Mod | 5 | No Action | 04/01/2008 | 7.250 | 1,364.35 | 08/01/2036 | * | * | 195,547.21 |
| 200,000.00 | 11/01/2008 | 9,161.86 | 63.29 | * | | Post Mod | 0 | No Action | 11/01/2008 | 7.250 | 1,433.80 | 10/01/2036 | * | * | 205,769.64 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001441799 | 12/15/2009 | | | | | Pre Mod | 0 | No Action | 10/01/2009 | 6.750 | 3,145.70 | 10/01/2036 | * | * | 467,877.61 |
| 485,000.00 | 12/01/2009 | 6,604.76 | (7,657.29) | * | | Post Mod | 0 | No Action | 12/01/2009 | 5.250 | 2,752.23 | 10/01/2036 | * | * | 474,829.63 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001441816 | 12/10/2010 | | | | | Pre Mod | 2 | No Action | 08/01/2010 | 6.500 | 2,907.51 | 10/01/2036 | * | * | 435,522.68 |
| 460,000.00 | 12/01/2010 | * | (13,208.19) | * | | Post Mod | 0 | No Action | 12/01/2010 | 6.500 | 2,710.60 | 10/01/2036 | * | * | 448,379.35 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001443595 | 11/10/2010 | | | | | Pre Mod | 12 | No Action | 09/01/2009 | 6.875 | 1,699.64 | 10/01/2036 | * | * | 296,664.99 |
| 300,000.00 | 11/01/2010 | * | (29,952.53) | * | | Post Mod | (1) | No Action | 12/01/2010 | 4.000 | 994.88 | 10/01/2036 | * | * | 326,611.52 |
| 0001443595 | 04/13/2014 | | | | | Pre Mod | 6 | No Action | 08/01/2013 | 4.000 | 994.88 | 10/01/2036 | * | * | 228,544.52 |
| 300,000.00 | 02/01/2014 | 3,667.74 | 64,355.63 | * | | Post Mod | (1) | No Action | 05/01/2014 | 2.000 | 498.89 | 01/01/2054 | 0.00 | * | 164,070.91 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 579.59 | 01/01/2054 | N/A | N/A | 144,759.04 |
| 0001444583 | 07/08/2011 | | | | | Pre Mod | 6 | No Action | 11/01/2010 | 7.625 | 814.32 | 11/01/2036 | * | * | 109,588.29 |
| 115,050.00 | 07/01/2011 | 8,592.46 | 0.00 | * | | Post Mod | (1) | No Action | 08/01/2011 | 4.500 | 656.12 | 11/01/2036 | 0.00 | * | 118,730.45 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 641.97 | 11/01/2036 | N/A | N/A | 80,334.96 |
| 0001445169 | 01/10/2011 | | | | | Pre Mod | 21 | No Action | 02/01/2009 | 7.250 | 1,364.35 | 12/01/2036 | * | * | 190,823.32 |
| 200,000.00 | 01/01/2011 | * | (45,682.74) | * | | Post Mod | 0 | No Action | 01/01/2011 | 2.000 | 873.89 | 12/01/2036 | * | * | 235,950.21 |
| | | | | | 1 | Current Values | 7 | Foreclosure | 08/01/2018 | 4.250 | 1,139.02 | 12/01/2036 | N/A | N/A | 192,031.43 |
| 0001445354 | 02/16/2010 | | | | | Pre Mod | 2 | No Action | 10/01/2009 | 6.750 | 2,451.06 | 11/01/2036 | * | * | 435,743.43 |
| 435,950.00 | 02/01/2010 | 7,218.11 | (6,692.70) | * | | Post Mod | (1) | No Action | 03/01/2010 | 2.000 | 1,637.27 | 01/01/2040 | * | * | 441,525.10 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 2,235.44 | 01/01/2040 | N/A | N/A | 333,140.01 |
| 0001446148 | 05/12/2009 | | | | | Pre Mod | 2 | No Action | 01/01/2009 | 7.500 | 643.28 | 11/01/2036 | * | * | 89,820.19 |
| 92,000.00 | 05/01/2009 | 2,173.51 | (2,511.68) | * | | Post Mod | 0 | No Action | 05/01/2009 | 7.500 | 661.03 | 11/01/2036 | * | * | 92,232.22 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001448580 | 02/16/2010 | | | | | Pre Mod | 3 | No Action | 09/01/2009 | 6.875 | 1,169.33 | 11/01/2036 | * | * | 171,671.70 |
| 178,000.00 | 02/01/2010 | 6,242.35 | (7,062.83) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.875 | 996.61 | 11/01/2036 | * | * | 178,435.34 |
| 0001448580 | 04/11/2011 | | | | | Pre Mod | 6 | No Action | 08/01/2010 | 4.875 | 996.61 | 11/01/2036 | * | * | 174,815.63 |
| 178,000.00 | 03/01/2011 | 5,778.77 | 12.92 | 0.00 | | Post Mod | 0 | No Action | 04/01/2011 | 2.000 | 595.98 | 12/01/2046 | * | * | 182,174.30 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date.      25-Apr-2019

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

18-Apr-2019      01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001448914 | 02/10/2011 | | | | | Pre Mod | 13 | No Action | 11/01/2009 | 7.375 | 3,315.24 | 12/01/2036 | * | * | 458,869.29 |
| 480,000.00 | 01/01/2011 | * | (53,097.76) | * | | Post Mod | 0 | No Action | 02/01/2011 | 2.000 | 1,895.85 | 12/01/2036 | * | * | 510,835.98 |
| 0001448914 | 05/10/2018 | | | | | Pre Mod | 38 | Foreclosure | 01/01/2015 | 2.000 | 1,895.85 | 12/01/2036 | * | * | 460,944.44 |
| 480,000.00 | 05/01/2018 | 61,027.99 | (39,929.44) | * | | Post Mod | 0 | No Action | 05/01/2018 | 2.000 | 1,516.57 | 12/25/2046 | 183,204.32 | 12/25/2046 | 500,125.55 |
| | | | | | 2 | Current Values | 2 | No Action | 01/01/2019 | 2.000 | 1,516.57 | 12/01/2046 | 183,204.32 | 12/25/2046 | 492,549.30 |
| 0001449918 | 02/12/2013 | | | | | Pre Mod | 12 | No Action | 12/01/2011 | 6.750 | 2,767.50 | 11/01/2036 | * | * | 492,000.00 |
| 492,000.00 | 02/01/2013 | 42,359.45 | (42,505.06) | * | | Post Mod | 0 | No Action | 02/01/2013 | 4.125 | 2,275.02 | 01/01/2053 | 0.00 | * | 533,921.29 |
| 0001449918 | 07/19/2018 | | | | | Pre Mod | 8 | Foreclosure | 09/01/2017 | 4.125 | 2,275.02 | 01/01/2053 | * | * | 502,507.54 |
| 492,000.00 | 06/01/2018 | 15,054.07 | 75,610.31 | * | | Post Mod | 0 | No Action | 07/01/2018 | 4.125 | 1,820.09 | 12/01/2046 | 198,599.96 | 12/01/2046 | 426,804.51 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.125 | 1,820.09 | 12/01/2046 | 198,599.96 | 12/01/2046 | 423,583.93 |
| 0001449934 | 04/13/2014 | | | | | Pre Mod | 15 | No Action | 11/01/2012 | 6.875 | 394.16 | 11/01/2036 | * | * | 54,110.32 |
| 60,000.00 | 01/01/2014 | 8,237.29 | (9,280.12) | * | | Post Mod | (1) | No Action | 05/01/2014 | 5.750 | 417.36 | 11/01/2036 | 0.00 | * | 63,232.36 |
| | | | | | 1 | Current Values | 14 | No Action | 01/01/2018 | 5.750 | 417.36 | 11/01/2036 | N/A | N/A | 57,645.03 |
| 0001451244 | 05/11/2011 | | | | | Pre Mod | 10 | No Action | 05/01/2010 | 6.500 | 1,611.77 | 11/01/2036 | * | * | 240,055.13 |
| 255,000.00 | 05/01/2011 | 21,506.92 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 06/01/2011 | 4.500 | 1,192.11 | 04/01/2051 | 0.00 | * | 264,819.95 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 1,192.11 | 04/01/2051 | N/A | N/A | 242,148.69 |
| 0001451245 | 11/16/2009 | | | | | Pre Mod | 4 | No Action | 05/01/2009 | 6.250 | 2,265.84 | 10/01/2036 | * | * | 353,988.62 |
| 368,000.00 | 10/01/2009 | 9,822.77 | (10,173.40) | * | | Post Mod | (1) | No Action | 12/01/2009 | 5.375 | 2,141.89 | 10/01/2036 | * | * | 363,605.70 |
| 0001451245 | 04/11/2013 | | | | | Pre Mod | 3 | No Action | 11/01/2012 | 5.375 | 2,141.89 | 10/01/2036 | * | * | 340,619.82 |
| 368,000.00 | 03/01/2013 | 4,532.46 | 94,164.30 | * | | Post Mod | (1) | No Action | 05/01/2013 | 2.000 | 1,047.98 | 02/01/2038 | 0.00 | * | 245,975.24 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001451248 | 08/14/2009 | | | | | Pre Mod | 7 | No Action | 11/01/2008 | 6.500 | 2,060.86 | 11/01/2036 | * | * | 380,465.56 |
| 384,000.00 | 08/01/2009 | 18,547.74 | (18,621.16) | * | | Post Mod | 0 | No Action | 08/01/2009 | 4.750 | 2,174.58 | 11/01/2036 | * | * | 398,418.15 |
| 0001451248 | 06/14/2011 | | | | | Pre Mod | 1 | No Action | 03/01/2011 | 4.750 | 2,174.58 | 11/01/2036 | * | * | 385,361.13 |
| 384,000.00 | 05/01/2011 | 4,149.89 | 16.68 | * | | Post Mod | 0 | No Action | 06/01/2011 | 3.875 | 1,254.09 | 01/01/2037 | 0.00 | * | 390,515.54 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 1,369.99 | 01/01/2037 | N/A | N/A | 183,176.30 |
| 0001451252 | 01/13/2014 | | | | | Pre Mod | 5 | No Action | 06/01/2013 | 7.125 | 2,992.43 | 11/01/2036 | * | * | 503,987.94 |
| 504,000.00 | 12/01/2013 | 18,394.33 | 143,083.71 | * | | Post Mod | (1) | No Action | 02/01/2014 | 6.625 | 2,560.09 | 11/01/2036 | 0.00 | * | 361,126.57 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001451257 | 07/13/2010 | | | | | Pre Mod | 0 | No Action | 05/01/2010 | 6.750 | 5,656.47 | 11/01/2036 | * | 11/01/2036 | 917,901.15 |
| 937,500.00 | 07/01/2010 | 5,593.19 | (6,598.86) | * | | Post Mod | 0 | No Action | 07/01/2010 | 5.000 | 5,259.71 | 11/01/2036 | * | 11/01/2036 | 923,064.89 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001451266 | 03/10/2011 | | | | | Pre Mod | 8 | No Action | 05/01/2010 | 6.500 | 2,022.62 | 10/01/2036 | * | * | 302,678.60 |
| 320,000.00 | 06/01/2010 | 10,701.23 | 42,712.67 | 0.00 | | Post Mod | 8 | No Action | 06/01/2010 | 2.000 | 797.29 | 05/01/2050 | * | * | 259,673.10 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 1,166.23 | 05/01/2050 | N/A | N/A | 217,361.45 |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 19 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019 01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001451267 | 11/16/2009 | | | | | Pre Mod | 6 | No Action | 03/01/2009 | 6.625 | 2,108.06 | 11/01/2036 | * | * | 381,837.06 |
| 382,000.00 | 09/01/2009 | 13,320.35 | (12,128.79) | * | | Post Mod | 0 | No Action | 11/01/2009 | 4.500 | 2,099.12 | 11/01/2036 | * | * | 393,298.62 |
| 0001451267 | 09/12/2011 | | | | | Pre Mod | 9 | Bankruptcy | 10/01/2010 | 4.500 | 2,099.12 | 11/01/2036 | * | * | 379,685.89 |
| 382,000.00 | 05/01/2011 | * | (15,706.97) | * | | Post Mod | 0 | Bankruptcy | 08/01/2011 | 2.000 | 1,207.18 | 11/01/2036 | * | * | 394,818.49 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.750 | 1,766.29 | 11/01/2036 | N/A | N/A | 319,297.67 |
| 0001451274 | 07/13/2010 | | | | | Pre Mod | 7 | No Action | 10/01/2009 | 6.375 | 2,720.07 | 10/01/2036 | * | * | 416,042.96 |
| 436,000.00 | 07/01/2010 | 23,898.03 | (28,397.24) | * | | Post Mod | (1) | No Action | 08/01/2010 | 4.500 | 2,402.82 | 10/01/2036 | * | * | 443,597.54 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001451276 | 04/13/2015 | | | | | Pre Mod | 29 | Bankruptcy | 09/01/2012 | 6.875 | 2,490.84 | 10/01/2036 | * | * | 434,764.97 |
| 440,000.00 | 04/01/2015 | * | 78,691.60 | * | | Post Mod | 0 | Bankruptcy | 04/01/2015 | 2.000 | 1,078.00 | 03/01/2055 | * | * | 355,719.98 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 2.000 | 1,078.68 | 03/01/2055 | N/A | N/A | 320,560.44 |
| 0001451301 | 11/15/2012 | | | | | Pre Mod | 20 | No Action | 01/01/2011 | 6.250 | 1,759.99 | 11/01/2036 | * | 11/01/2036 | 297,433.02 |
| 310,000.00 | 11/01/2012 | 45,470.29 | 4,209.40 | * | | Post Mod | (1) | No Action | 12/01/2012 | 2.625 | 1,370.09 | 11/01/2036 | 0.00 | 11/01/2036 | 292,504.16 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 1,477.67 | 11/01/2036 | N/A | N/A | 220,528.07 |
| 0001451304 | 07/13/2010 | | | | | Pre Mod | 10 | No Action | 07/01/2009 | 6.500 | 1,538.33 | 10/01/2036 | * | * | 284,000.00 |
| 284,000.00 | 07/01/2010 | 20,501.87 | (20,582.40) | * | | Post Mod | 0 | No Action | 07/01/2010 | 5.125 | 1,540.79 | 10/01/2046 | * | * | 304,254.53 |
| 0001451304 | 07/16/2012 | | | | | Pre Mod | 7 | No Action | 10/01/2011 | 5.125 | 1,540.79 | 10/01/2046 | * | * | 298,221.29 |
| 284,000.00 | 07/01/2012 | 15,909.62 | 75,497.51 | * | | Post Mod | (1) | No Action | 08/01/2012 | 5.125 | 1,244.16 | 10/01/2046 | 0.00 | * | 240,772.13 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 1,244.16 | 10/01/2046 | N/A | N/A | 205,588.38 |
| 0001451976 | 01/13/2009 | | | | | Pre Mod | 7 | No Action | 04/01/2008 | 7.250 | 1,927.29 | 12/01/2036 | * | * | 319,000.00 |
| 319,000.00 | 01/01/2009 | 19,781.00 | 120.23 | * | | Post Mod | 0 | No Action | 01/01/2009 | 7.250 | 2,167.09 | 12/01/2048 | * | * | 338,660.71 |
| 0001451976 | 05/14/2010 | | | | | Pre Mod | 11 | No Action | 04/01/2009 | 7.250 | 2,167.09 | 12/01/2048 | * | * | 336,766.66 |
| 319,000.00 | 10/01/2009 | 13,595.13 | (13,595.19) | * | | Post Mod | 0 | No Action | 04/01/2010 | 5.000 | 1,707.64 | 12/01/2048 | * | * | 350,057.40 |
| 0001451976 | 06/15/2013 | | | | | Pre Mod | 8 | No Action | 08/01/2012 | 5.000 | 1,707.64 | 12/01/2048 | * | * | 340,405.23 |
| 319,000.00 | 05/01/2013 | 14,629.61 | 70,678.84 | * | | Post Mod | 0 | No Action | 06/01/2013 | 3.500 | 1,106.29 | 12/01/2048 | 0.00 | * | 269,612.95 |
| 0001451976 | 02/14/2017 | | | | | Pre Mod | 17 | Foreclosure | 07/01/2015 | 3.500 | 1,106.29 | 12/01/2048 | * | * | 253,871.91 |
| 319,000.00 | 02/01/2017 | 22,024.92 | (87,403.34) | * | | Post Mod | 0 | No Action | 02/01/2017 | 3.000 | 1,220.93 | 12/25/2046 | 140,479.96 | 12/25/2046 | 340,689.00 |
| | | | | | 4 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 1,220.93 | 12/25/2046 | 140,479.96 | 12/25/2046 | 330,720.90 |
| 0001453056 | 03/10/2011 | | | | | Pre Mod | 23 | No Action | 02/01/2009 | 7.500 | 1,553.31 | 11/01/2036 | * | * | 212,212.01 |
| 222,150.00 | 05/01/2010 | 42,326.43 | (42,211.11) | 0.00 | | Post Mod | 9 | No Action | 05/01/2010 | 2.250 | 1,082.93 | 12/01/2036 | * | * | 253,808.22 |
| 0001453056 | 03/10/2016 | | | | | Pre Mod | 8 | Bankruptcy | 05/01/2015 | 3.250 | 1,194.25 | 12/01/2036 | * | * | 215,567.98 |
| 222,150.00 | 12/01/2015 | 4,167.09 | (25,965.42) | * | | Post Mod | 0 | Bankruptcy | 03/01/2016 | 3.625 | 956.23 | 11/01/2055 | 0.00 | * | 241,228.36 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.625 | 956.23 | 11/01/2055 | N/A | N/A | 231,479.86 |
| 0001453117 | 08/10/2011 | | | | | Pre Mod | 15 | No Action | 03/01/2010 | 6.750 | 2,066.48 | 11/01/2036 | * | * | 367,375.06 |
| 367,500.00 | 06/01/2011 | 35,322.19 | 38,161.17 | * | | Post Mod | 0 | No Action | 08/01/2011 | 2.000 | 999.86 | 05/01/2051 | * | * | 328,826.32 |
| 0001453117 | 06/12/2014 | | | | | Pre Mod | 3 | No Action | 01/01/2014 | 3.000 | 1,173.92 | 05/01/2051 | * | * | 314,604.13 |
| 367,500.00 | 05/01/2014 | 3,514.36 | 22,300.42 | * | | Post Mod | 0 | No Action | 06/01/2014 | 2.000 | 886.49 | 04/01/2054 | * | * | 291,941.56 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 886.49 | 04/01/2054 | N/A | N/A | 262,385.97 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 20 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001453796 | 03/17/2010 | | | | | Pre Mod | 7 | No Action | 06/01/2009 | 6.500 | 857.57 | 11/01/2036 | * | * | 158,319.70 |
| 158,320.00 | 02/01/2010 | 8,966.13 | (8,725.07) | * | | Post Mod | (1) | No Action | 04/01/2010 | 2.000 | 227.98 | 01/01/2050 | * | * | 167,080.66 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 288.22 | 01/01/2050 | N/A | N/A | 52,113.09 |
| 0001453797 | 09/13/2010 | | | | | Pre Mod | 5 | No Action | 02/01/2010 | 6.750 | 2,384.67 | 11/01/2036 | * | * | 423,940.87 |
| 424,000.00 | 09/01/2010 | * | (18,230.08) | * | | Post Mod | 0 | No Action | 09/01/2010 | 4.000 | 1,847.75 | 11/01/2036 | * | * | 441,736.34 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,847.75 | 11/01/2036 | N/A | N/A | 391,981.11 |
| 0001453876 | 04/11/2013 | | | | | Pre Mod | 17 | No Action | 09/01/2011 | 6.750 | 2,655.00 | 10/01/2036 | * | * | 472,000.00 |
| 472,000.00 | 02/01/2013 | 53,378.98 | 192,106.50 | * | | Post Mod | 0 | No Action | 04/01/2013 | 3.750 | 1,494.78 | 10/01/2036 | 0.00 | * | 279,873.72 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.750 | 1,494.78 | 10/01/2036 | N/A | N/A | 219,083.40 |
| 0001453996 | 02/16/2010 | | | | | Pre Mod | 0 | No Action | 12/01/2009 | 7.875 | 1,241.32 | 12/01/2036 | * | * | 166,216.83 |
| 171,200.00 | 02/01/2010 | 3,263.97 | (3,579.89) | * | | Post Mod | (1) | No Action | 03/01/2010 | 6.000 | 1,060.71 | 12/01/2036 | * | * | 169,567.09 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001454126 | 06/15/2013 | | | | | Pre Mod | 50 | No Action | 02/01/2009 | 7.500 | 1,097.77 | 12/01/2036 | * | * | 145,221.26 |
| 157,000.00 | 06/01/2013 | 71,779.02 | 18,819.18 | * | | Post Mod | (1) | No Action | 07/01/2013 | 6.000 | 836.40 | 12/01/2036 | 0.00 | * | 126,291.79 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 6.000 | 836.40 | 12/01/2036 | N/A | N/A | 95,926.30 |
| 0001454138 | 08/10/2011 | | | | | Pre Mod | 9 | No Action | 09/01/2010 | 6.750 | 2,475.00 | 12/01/2036 | * | * | 440,000.00 |
| 440,000.00 | 08/01/2011 | 34,120.51 | (34,266.23) | * | | Post Mod | 0 | No Action | 08/01/2011 | 5.125 | 2,325.58 | 07/01/2051 | 0.00 | * | 473,819.82 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 2,325.58 | 07/01/2051 | N/A | N/A | 437,856.45 |
| 0001454321 | 03/13/2009 | | | | | Pre Mod | 4 | No Action | 09/01/2008 | 7.500 | 1,218.03 | 11/01/2036 | * | * | 170,410.51 |
| 174,200.00 | 03/01/2009 | 19,309.33 | (20,333.65) | * | | Post Mod | 0 | No Action | 03/01/2009 | 7.500 | 1,362.47 | 11/01/2036 | * | * | 190,446.76 |
| 0001454321 | 11/10/2010 | | | | | Pre Mod | 8 | No Action | 01/01/2010 | 7.500 | 1,362.47 | 11/01/2036 | * | * | 186,984.67 |
| 174,200.00 | 11/01/2010 | * | (21,960.72) | * | | Post Mod | (1) | No Action | 12/01/2010 | 4.500 | 1,058.28 | 11/01/2036 | * | * | 208,588.30 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001454330 | 11/10/2010 | | | | | Pre Mod | 7 | No Action | 02/01/2010 | 6.750 | 1,473.49 | 11/01/2036 | * | * | 261,953.76 |
| 262,000.00 | 11/01/2010 | * | (16,225.05) | * | | Post Mod | 0 | No Action | 11/01/2010 | 4.000 | 1,327.81 | 11/01/2036 | * | * | 277,724.18 |
| 0001454330 | 11/13/2014 | | | | | Pre Mod | 2 | No Action | 07/01/2014 | 4.000 | 1,327.81 | 11/01/2036 | * | * | 257,276.88 |
| 262,000.00 | 11/01/2014 | 6,722.70 | 61,879.84 | * | | Post Mod | 0 | No Action | 11/01/2014 | 2.000 | 680.89 | 05/01/2047 | * | * | 195,144.94 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001454354 | 08/17/2010 | | | | | Pre Mod | 33 | Bankruptcy | 09/01/2007 | 7.875 | 458.24 | 12/01/2036 | * | * | 61,047.48 |
| 63,200.00 | 05/01/2010 | 14,253.49 | (16,130.24) | 3,552.36 | | Post Mod | 2 | No Action | 05/01/2010 | 6.000 | 385.49 | 04/01/2038 | * | * | 77,097.47 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Page 39

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

18-Apr-2019     01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001454446 | 03/13/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 185,813.12 |
| 188,000.00 | 03/01/2008 | * | 38.74 | * | | Post Mod | 0 | No Action | 03/01/2008 | 7.500 | 1,358.10 | * | * | * | 191,814.89 |
| 0001454446 | 11/10/2010 | | | | | Pre Mod | 12 | Bankruptcy | 09/01/2009 | 7.500 | 1,358.10 | 11/01/2036 | * | * | 186,385.86 |
| 188,000.00 | 06/01/2010 | * | (15,586.39) | * | | Post Mod | 4 | Bankruptcy | 06/01/2010 | 5.000 | 1,155.82 | 11/01/2036 | * | * | 201,593.04 |
| 0001454446 | 10/15/2012 | | | | | Pre Mod | 9 | No Action | 11/01/2011 | 5.000 | 1,155.82 | 11/01/2036 | * | * | 192,387.23 |
| 188,000.00 | 10/01/2012 | 9,206.18 | 63,462.83 | * | | Post Mod | (1) | No Action | 11/01/2012 | 2.000 | 429.55 | 06/01/2047 | 0.00 | * | 128,815.50 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 520.24 | 06/01/2047 | N/A | N/A | 93,378.60 |
| 0001454469 | 03/17/2010 | | | | | Pre Mod | 9 | No Action | 04/01/2009 | 6.875 | 2,429.90 | 11/01/2036 | * | 11/01/2036 | 389,664.68 |
| 396,800.00 | 02/01/2010 | 22,702.20 | (24,203.47) | * | | Post Mod | 0 | No Action | 03/01/2010 | 2.000 | 1,087.95 | 01/01/2050 | * | 11/01/2036 | 413,429.64 |
| 0001454469 | 09/20/2017 | | | | | Pre Mod | 30 | Bankruptcy | 01/01/2015 | 5.000 | 1,643.76 | 01/01/2050 | * | 11/01/2036 | 318,311.19 |
| 396,800.00 | 06/01/2017 | 43,403.38 | (94,772.07) | * | | Post Mod | (1) | No Action | 10/01/2017 | 3.500 | 1,603.79 | 05/01/2057 | * | 11/01/2036 | 412,407.88 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 1,603.79 | 05/01/2057 | * | 11/01/2036 | 404,575.78 |
| 0001455913 | 02/10/2009 | | | | | Pre Mod | 8 | No Action | 04/01/2008 | 7.875 | 957.09 | 11/01/2036 | * | * | 129,433.83 |
| 132,000.00 | 01/01/2009 | 9,767.44 | (10,760.73) | * | | Post Mod | 0 | No Action | 02/01/2009 | 7.875 | 1,036.14 | 11/01/2036 | * | * | 140,007.83 |
| 0001455913 | 07/13/2010 | | | | | Pre Mod | 6 | No Action | 11/01/2009 | 7.875 | 1,036.14 | 11/01/2036 | * | * | 138,035.12 |
| 132,000.00 | 07/01/2010 | 7,266.26 | (8,313.77) | * | | Post Mod | 0 | No Action | 07/01/2010 | 5.125 | 796.66 | 06/01/2040 | * | * | 146,141.75 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 610.33 | 12/01/2046 | 67,119.27 | 12/01/2046 | 128,601.59 |
| 0001455915 | 03/10/2011 | | | | | Pre Mod | 6 | No Action | 07/01/2010 | 6.875 | 1,891.30 | 11/01/2036 | * | * | 273,620.38 |
| 287,900.00 | 02/01/2011 | 13,834.31 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 04/01/2011 | 2.000 | 878.13 | 01/01/2051 | * | * | 289,188.33 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001455931 | 04/11/2013 | | | | | Pre Mod | 6 | No Action | 08/01/2012 | 7.875 | 1,921.43 | 11/01/2036 | * | * | 247,104.22 |
| 265,000.00 | 03/01/2013 | 12,431.46 | 64,155.19 | * | | Post Mod | 0 | No Action | 04/01/2013 | 2.000 | 555.10 | 02/01/2053 | 0.00 | * | 182,805.77 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 691.44 | 02/01/2053 | N/A | N/A | 154,103.39 |
| 0001456755 | 01/13/2009 | | | | | Pre Mod | 3 | No Action | 08/01/2008 | 7.375 | 2,331.03 | 11/01/2036 | * | * | 330,531.32 |
| 337,500.00 | 01/01/2009 | 13,903.19 | 95.07 | * | | Post Mod | 0 | No Action | 01/01/2009 | 7.375 | 2,389.08 | 12/01/2038 | * | * | 342,687.42 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001457226 | 09/12/2013 | | | | | Pre Mod | 4 | No Action | 03/01/2013 | 6.750 | 2,010.65 | 11/01/2036 | * | * | 281,688.31 |
| 310,000.00 | 09/01/2013 | 8,569.81 | 97,851.12 | * | | Post Mod | 0 | No Action | 09/01/2013 | 2.000 | 613.57 | 04/01/2048 | 0.00 | * | 183,693.10 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 698.99 | 04/01/2048 | N/A | N/A | 149,636.34 |
| 0001458833 | 03/10/2011 | | | | | Pre Mod | 22 | No Action | 03/01/2009 | 6.250 | 3,254.07 | 11/01/2036 | * | * | 499,084.53 |
| 528,500.00 | 03/01/2011 | 81,332.72 | 391.86 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.875 | 2,820.70 | 02/01/2051 | * | * | 594,748.12 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 2,820.70 | 02/01/2051 | N/A | N/A | 546,448.06 |
| 0001458875 | 10/10/2014 | | | | | Pre Mod | 70 | No Action | 11/01/2008 | 7.125 | 2,959.25 | 12/01/2036 | * | * | 498,400.00 |
| 498,400.00 | 07/01/2014 | 270,184.85 | 105,947.12 | * | | Post Mod | (3) | No Action | 01/01/2015 | 2.000 | 1,261.84 | 04/01/2051 | * | * | 392,021.71 |
| | | | | | 1 | Current Values | 28 | Foreclosure | 11/01/2016 | 2.000 | 1,261.84 | 04/01/2051 | N/A | N/A | 354,046.06 |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Exhibits in Support   Page 22 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

18-Apr-2019    01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001460083 | 06/10/2011 | | | | | Pre Mod | 0 | No Action | 05/01/2011 | 6.500 | 2,996.00 | 11/01/2036 | * | * | 445,250.61 |
| 474,000.00 | 06/01/2011 | 3,329.55 | 13.08 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.000 | 2,144.36 | 05/01/2041 | 0.00 | * | 446,310.68 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001460090 | 07/13/2010 | | | | | Pre Mod | 5 | No Action | 12/01/2009 | 6.875 | 2,229.04 | 11/01/2036 | * | 11/01/2036 | 357,019.52 |
| 364,000.00 | 07/01/2010 | 14,600.95 | (15,916.78) | * | | Post Mod | 0 | No Action | 07/01/2010 | 4.500 | 1,889.31 | 06/01/2040 | * | 11/01/2036 | 372,385.81 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 1,889.31 | 06/01/2040 | * | 11/01/2036 | 309,110.26 |
| 0001460416 | 01/10/2011 | | | | | Pre Mod | 9 | No Action | 02/01/2010 | 6.625 | 1,984.46 | 10/01/2036 | * | * | 359,450.00 |
| 360,000.00 | 01/01/2011 | * | (26,031.11) | * | | Post Mod | (1) | No Action | 02/01/2011 | 4.875 | 2,192.42 | 10/01/2036 | * | * | 385,481.11 |
| 0001460416 | 08/10/2011 | | | | | Pre Mod | 0 | No Action | 07/01/2011 | 4.875 | 2,192.42 | 10/01/2036 | * | * | 381,684.32 |
| 360,000.00 | 08/01/2011 | 1,923.66 | 10.45 | * | | Post Mod | 0 | No Action | 08/01/2011 | 4.875 | 1,821.13 | 07/01/2051 | 0.00 | * | 383,987.08 |
| 0001460416 | 06/11/2015 | | | | | Pre Mod | 0 | Bankruptcy | 04/01/2015 | 4.875 | 1,821.13 | 07/01/2051 | * | * | 371,119.57 |
| 360,000.00 | 06/01/2015 | 2,023.22 | (2,650.75) | * | | Post Mod | 0 | Bankruptcy | 06/01/2015 | 2.000 | 1,147.60 | 07/01/2054 | * | * | 373,241.25 |
| | | | | | 3 | Current Values | | INACTIVE | | | | | | | |
| 0001460449 | 07/15/2009 | | | | | Pre Mod | 3 | No Action | 02/01/2009 | 6.500 | 1,799.63 | 10/01/2036 | * | * | 332,239.69 |
| 332,250.00 | 07/01/2009 | 7,198.52 | (6,861.30) | * | | Post Mod | 0 | No Action | 07/01/2009 | 6.500 | 2,212.81 | 10/01/2036 | * | * | 338,687.81 |
| 0001460449 | 07/14/2014 | | | | | Pre Mod | 1 | No Action | 04/01/2014 | 6.500 | 2,212.81 | 10/01/2036 | * | * | 312,475.53 |
| 332,250.00 | 07/01/2014 | 6,225.91 | (7,801.42) | * | | Post Mod | 0 | No Action | 07/01/2014 | 4.875 | 1,517.79 | 06/01/2054 | * | * | 320,028.59 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001460489 | 04/13/2010 | | | | | Pre Mod | 2 | No Action | 12/01/2009 | 6.875 | 945.26 | 11/01/2036 | * | * | 164,990.08 |
| 165,000.00 | 04/01/2010 | 3,536.78 | (3,542.68) | * | | Post Mod | 0 | No Action | 04/01/2010 | 2.000 | 655.45 | 03/01/2038 | * | * | 168,152.29 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001460576 | 09/15/2009 | | | | | Pre Mod | 0 | No Action | 07/01/2009 | 6.500 | 1,201.34 | 12/01/2016 | * | * | 83,912.75 |
| 105,800.00 | 09/01/2009 | 1,689.49 | (3,184.28) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.000 | 770.89 | 05/01/2022 | * | * | 86,675.78 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 770.89 | 05/01/2022 | N/A | N/A | 21,222.01 |
| 0001460609 | 12/15/2009 | | | | | Pre Mod | 1 | No Action | 09/01/2009 | 7.125 | 1,598.85 | 11/01/2036 | * | * | 269,280.00 |
| 269,280.00 | 11/01/2009 | 3,655.96 | (3,265.42) | * | | Post Mod | 0 | No Action | 12/01/2009 | 5.250 | 1,507.16 | 10/01/2039 | * | * | 272,216.36 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001462051 | 02/10/2009 | | | | | Pre Mod | 5 | No Action | 07/01/2008 | 6.875 | 1,004.29 | 12/01/2036 | * | 12/01/2036 | 162,266.07 |
| 164,000.00 | 02/01/2009 | 9,534.72 | (10,102.98) | * | | Post Mod | 0 | No Action | 02/01/2009 | 6.875 | 1,158.03 | 12/01/2036 | * | 12/01/2036 | 172,140.67 |
| 0001462051 | 09/13/2010 | | | | | Pre Mod | 8 | No Action | 11/01/2009 | 6.875 | 1,158.03 | 12/01/2036 | * | 12/01/2036 | 168,892.83 |
| 164,000.00 | 09/01/2010 | * | (17,920.36) | * | | Post Mod | 0 | No Action | 09/01/2010 | 4.000 | 780.52 | 12/01/2036 | * | 12/01/2036 | 186,595.65 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 780.52 | 12/01/2036 | * | 12/01/2036 | 167,150.44 |
| 0001462056 | 07/15/2009 | | | | | Pre Mod | 3 | No Action | 02/01/2009 | 6.875 | 2,870.78 | 11/01/2036 | * | * | 424,584.36 |
| 437,000.00 | 07/01/2009 | 14,132.34 | (16,350.97) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.750 | 2,399.14 | 11/01/2036 | * | * | 440,216.84 |
| 0001462056 | 02/12/2013 | | | | | Pre Mod | 14 | No Action | 10/01/2011 | 4.750 | 2,399.14 | 11/01/2036 | * | * | 410,278.38 |
| 437,000.00 | 02/01/2013 | 29,454.12 | 65,059.20 | * | | Post Mod | (1) | No Action | 03/01/2013 | 2.000 | 1,045.74 | 01/01/2053 | 0.00 | * | 344,857.24 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 1,280.38 | 01/01/2053 | N/A | N/A | 298,937.95 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 23 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone.      1-866-846-4526

18-Apr-2019      01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001464219 | 11/16/2009 | | | | | Pre Mod | 2 | No Action | 07/01/2009 | 7.125 | 1,974.22 | 09/01/2036 | * | * | 332,499.37 |
| 332,500.00 | 11/01/2009 | 7,995.11 | (8,028.43) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.000 | 1,919.93 | 09/01/2036 | * | * | 339,993.28 |
| 0001464219 | 03/11/2013 | | | | | Pre Mod | 4 | No Action | 09/01/2012 | 5.000 | 1,919.93 | 09/01/2036 | * | * | 314,058.78 |
| 332,500.00 | 03/01/2013 | 6,645.29 | 92,262.29 | * | | Post Mod | 0 | No Action | 03/01/2013 | 2.000 | 943.17 | 01/01/2038 | 0.00 | * | 221,376.75 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.500 | 1,078.59 | 01/01/2038 | N/A | N/A | 157,179.35 |
| 0001464278 | 01/11/2013 | | | | | Pre Mod | 8 | No Action | 03/01/2012 | 6.875 | 2,023.34 | 12/01/2036 | * | * | 284,310.40 |
| 308,000.00 | 12/01/2012 | 17,114.72 | 47,675.09 | * | | Post Mod | 0 | No Action | 01/01/2013 | 2.000 | 717.81 | 11/01/2052 | 0.00 | * | 236,391.35 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 878.87 | 11/01/2052 | N/A | N/A | 201,610.36 |
| 0001464666 | 03/10/2011 | | | | | Pre Mod | 34 | No Action | 03/01/2008 | 7.375 | 933.79 | 12/01/2036 | * | * | 129,199.84 |
| 135,200.00 | 03/01/2011 | 38,443.05 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 04/01/2011 | 4.500 | 814.68 | 02/01/2046 | * | * | 171,974.71 |
| | | | | | 1 | Current Values | 19 | Foreclosure | 08/01/2017 | 5.500 | 922.24 | 02/01/2046 | N/A | N/A | 154,391.95 |
| 0001464684 | 11/10/2010 | | | | | Pre Mod | 14 | No Action | 07/01/2009 | 6.250 | 2,343.75 | 11/01/2036 | * | * | 450,000.00 |
| 450,000.00 | 05/01/2010 | * | 151,847.91 | * | | Post Mod | 5 | No Action | 05/01/2010 | 2.000 | 911.12 | 11/01/2036 | * | * | 297,990.97 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 5.250 | 1,417.85 | 11/01/2036 | N/A | N/A | 248,092.35 |
| 0001464791 | 12/10/2010 | | | | | Pre Mod | 13 | No Action | 09/01/2009 | 7.875 | 1,364.44 | 12/01/2036 | * | * | 207,914.08 |
| 207,920.00 | 12/01/2010 | * | (32,633.14) | * | | Post Mod | 0 | No Action | 12/01/2010 | 2.375 | 777.75 | 12/01/2036 | * | * | 240,547.22 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.375 | 1,054.49 | 12/01/2036 | N/A | N/A | 216,414.35 |
| 0001464838 | 02/12/2015 | | | | | Pre Mod | 4 | No Action | 08/01/2014 | 6.875 | 2,969.32 | 11/01/2036 | * | * | 402,261.08 |
| 452,000.00 | 01/01/2015 | 12,643.56 | (16,265.30) | * | | Post Mod | 0 | No Action | 02/01/2015 | 4.125 | 1,783.08 | 12/01/2054 | * | * | 418,126.07 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.125 | 1,783.08 | 12/01/2054 | N/A | N/A | 399,294.97 |
| 0001464854 | 08/14/2012 | | | | | Pre Mod | 34 | No Action | 08/01/2009 | 6.875 | 1,486.68 | 12/01/2036 | * | * | 259,492.44 |
| 262,500.00 | 08/01/2012 | 63,640.90 | 190,883.34 | * | | Post Mod | (1) | No Action | 09/01/2012 | 2.000 | 500.08 | 08/01/2041 | 0.00 | * | 131,970.34 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 3.625 | 593.78 | 08/01/2041 | N/A | N/A | 91,774.40 |
| 0001464863 | 11/10/2010 | | | | | Pre Mod | 15 | No Action | 06/01/2009 | 6.875 | 2,970.01 | 12/01/2036 | * | 12/01/2036 | 474,960.98 |
| 485,000.00 | 04/01/2010 | * | 87,772.56 | * | | Post Mod | 6 | No Action | 04/01/2010 | 2.000 | 1,184.29 | 12/01/2036 | * | 12/01/2036 | 386,795.73 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 1,789.32 | 12/01/2036 | * | 12/01/2036 | 325,476.53 |
| 0001464868 | 08/17/2010 | | | | | Pre Mod | 14 | No Action | 04/01/2009 | 6.750 | 2,045.38 | 11/01/2036 | * | 11/01/2036 | 332,107.21 |
| 339,000.00 | 07/01/2010 | 20,704.36 | (22,908.71) | * | | Post Mod | 0 | No Action | 08/01/2010 | 2.125 | 1,170.98 | 10/01/2046 | * | 11/01/2036 | 354,433.05 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001465353 | 09/18/2012 | | | | | Pre Mod | 19 | No Action | 12/01/2010 | 6.875 | 1,813.12 | 12/01/2036 | * | * | 256,786.99 |
| 276,000.00 | 09/01/2012 | 33,610.89 | 137,075.27 | * | | Post Mod | 0 | No Action | 09/01/2012 | 6.875 | 858.52 | 12/01/2036 | * | * | 120,324.38 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.875 | 858.52 | 12/01/2036 | N/A | N/A | 91,947.64 |
| 0001465624 | 06/10/2011 | | | | | Pre Mod | 12 | No Action | 04/01/2010 | 6.750 | 1,621.65 | 09/01/2036 | * | * | 288,293.67 |
| 290,000.00 | 06/01/2011 | 39,860.98 | 141.67 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.250 | 1,422.94 | 05/01/2051 | 0.00 | * | 327,893.92 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 1,422.94 | 05/01/2051 | N/A | N/A | 280,839.62 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 24 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001465638 | 12/10/2010 | | | | | Pre Mod | 2 | No Action | 08/01/2010 | 6.875 | 3,416.03 | 11/01/2036 | * | * | 495,453.09 |
| 520,000.00 | 12/01/2010 | * | (11,923.76) | * | | Post Mod | 0 | No Action | 12/01/2010 | 4.375 | 2,725.22 | 11/01/2036 | * | * | 506,457.97 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001465648 | 07/13/2010 | | | | | Pre Mod | 6 | No Action | 11/01/2009 | 6.750 | 1,456.93 | 11/01/2036 | * | * | 259,009.81 |
| 260,000.00 | 07/01/2010 | 13,768.95 | (13,814.84) | * | | Post Mod | (1) | No Action | 08/01/2010 | 4.000 | 1,302.29 | 06/01/2040 | * | * | 272,385.73 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001466051 | 09/15/2009 | | | | | Pre Mod | 14 | No Action | 05/01/2008 | 6.875 | 1,550.35 | 12/01/2036 | * | * | 228,317.22 |
| 236,000.00 | 09/01/2009 | 35,946.16 | (39,817.79) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.375 | 1,399.65 | 12/01/2045 | * | * | 267,758.03 |
| 0001466051 | 11/13/2013 | | | | | Pre Mod | 23 | No Action | 10/01/2011 | 5.375 | 1,399.65 | 12/01/2045 | * | * | 256,809.28 |
| 236,000.00 | 11/01/2013 | 45,431.70 | 104,029.40 | * | | Post Mod | 0 | No Action | 11/01/2013 | 5.375 | 835.20 | 12/01/2045 | * | * | 153,094.97 |
| | | | | | 2 | Current Values | 48 | Bankruptcy | 03/01/2015 | 5.375 | 835.20 | 12/01/2045 | N/A | N/A | 150,000.59 |
| 0001466070 | 07/13/2010 | | | | | Pre Mod | 0 | No Action | 05/01/2010 | 6.875 | 1,480.18 | 11/01/2036 | * | * | 258,358.42 |
| 258,400.00 | 07/01/2010 | 2,960.36 | (1,256.10) | * | | Post Mod | (1) | No Action | 08/01/2010 | 4.000 | 1,247.58 | 06/01/2040 | * | * | 259,228.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001467570 | 04/11/2011 | | | | | Pre Mod | 0 | No Action | 02/01/2011 | 7.250 | 1,812.09 | 12/01/2036 | * | * | 299,932.82 |
| 300,000.00 | 04/01/2011 | 7,518.59 | (7,549.13) | 0.00 | | Post Mod | 0 | No Action | 04/01/2011 | 4.875 | 1,457.16 | 03/01/2051 | * | * | 307,243.27 |
| 0001467570 | 11/13/2014 | | | | | Pre Mod | 19 | No Action | 02/01/2013 | 4.875 | 1,457.16 | 03/01/2051 | * | * | 297,693.73 |
| 300,000.00 | 10/01/2014 | 49,049.63 | 78,630.39 | * | | Post Mod | 0 | No Action | 11/01/2014 | 2.000 | 666.22 | 09/01/2054 | * | * | 218,893.28 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 666.22 | 09/01/2054 | N/A | N/A | 198,501.06 |
| 0001468502 | 02/16/2010 | | | | | Pre Mod | 9 | No Action | 03/01/2009 | 7.250 | 1,172.80 | 11/01/2036 | * | * | 166,210.11 |
| 171,920.00 | 02/01/2010 | 14,231.61 | (16,095.14) | * | | Post Mod | 0 | No Action | 02/01/2010 | 5.565 | 1,091.03 | 11/01/2036 | * | * | 181,985.02 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001468732 | 06/09/2017 | | | | | Pre Mod | 5 | No Action | 11/01/2016 | 7.175 | 1,862.02 | 09/01/2036 | * | * | 233,157.59 |
| 275,000.00 | 06/01/2017 | 11,891.67 | (15,115.40) | * | | Post Mod | (1) | No Action | 07/01/2017 | 2.000 | 1,173.74 | 02/01/2039 | * | * | 247,487.85 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 1,173.74 | 02/01/2039 | N/A | N/A | 228,989.35 |
| 0001468733 | 05/14/2010 | | | | | Pre Mod | 0 | No Action | 03/01/2010 | 6.775 | 1,625.65 | 11/01/2036 | * | * | 240,133.34 |
| 250,000.00 | 05/01/2010 | 6,159.54 | (6,694.62) | * | | Post Mod | 0 | No Action | 05/01/2010 | 3.000 | 1,040.64 | 04/01/2040 | * | * | 246,387.65 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 3.000 | 1,040.64 | 04/01/2040 | N/A | N/A | 194,363.59 |
| 0001469077 | 05/11/2011 | | | | | Pre Mod | 5 | No Action | 10/01/2010 | 7.875 | 2,430.45 | 11/01/2036 | * | 11/01/2036 | 347,676.07 |
| 354,320.00 | 04/01/2011 | 16,455.17 | 54,622.44 | 0.00 | | Post Mod | (1) | No Action | 06/01/2011 | 2.000 | 888.93 | 03/01/2051 | 0.00 | 11/01/2036 | 292,744.16 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001469315 | 03/17/2010 | | | | | Pre Mod | 16 | No Action | 09/01/2008 | 7.375 | 3,287.61 | 11/01/2036 | * | * | 460,092.75 |
| 476,000.00 | 03/01/2010 | 67,828.83 | (75,951.15) | * | | Post Mod | (1) | No Action | 04/01/2010 | 4.875 | 2,990.20 | 11/01/2036 | * | * | 534,922.83 |
| 0001469315 | 05/11/2011 | | | | | Pre Mod | 7 | No Action | 08/01/2010 | 4.875 | 2,990.20 | 11/01/2036 | * | * | 524,038.03 |
| 476,000.00 | 04/01/2011 | 19,486.91 | 289,683.01 | 0.00 | | Post Mod | 0 | No Action | 05/01/2011 | 2.000 | 720.18 | 03/01/2051 | 0 00 | * | 234,508.24 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 25 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001469317 | 03/10/2011 | | | | | Pre Mod | 0 | No Action | 01/01/2011 | 6.875 | 1,928.97 | 11/01/2036 | * | 11/01/2036 | 307,662.65 |
| 315,000.00 | 03/01/2011 | 3,996.91 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 04/01/2011 | 4.000 | 1,303.92 | 02/01/2051 | * | 11/01/2036 | 308,780.27 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,303.92 | 02/01/2051 | * | 11/01/2036 | 277,388.92 |
| 0001469958 | 08/14/2009 | | | | | Pre Mod | 1 | No Action | 05/01/2009 | 7.500 | 3,000.00 | 11/01/2021 | * | 11/01/2021 | 480,000.00 |
| 480,000.00 | 08/01/2009 | 12,958.54 | (13,017.93) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.500 | 2,923.92 | 07/01/2036 | * | 11/01/2021 | 492,294.01 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001469962 | 03/13/2009 | | | | | Pre Mod | 1 | No Action | 12/01/2008 | 6.750 | 1,763.96 | 11/01/2036 | * | * | 313,592.00 |
| 313,592.00 | 03/01/2009 | 13,709.98 | (13,672.82) | * | | Post Mod | 0 | No Action | 03/01/2009 | 6.000 | 2,020.33 | 11/01/2036 | * | * | 326,812.45 |
| 0001469962 | 06/16/2009 | | | | | Pre Mod | 1 | No Action | 03/01/2009 | 6.000 | 2,020.33 | 11/01/2036 | * | * | 326,037.98 |
| 313,592.00 | 06/01/2009 | * | 12,515.98 | * | | Post Mod | 5 | No Action | 12/01/2008 | 6.750 | 1,763.96 | 11/01/2036 | * | * | 313,592.00 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001469965 | 11/09/2015 | | | | | Pre Mod | 21 | No Action | 12/01/2013 | 6.375 | 4,941.05 | 11/01/2036 | * | * | 686,665.42 |
| 792,000.00 | 11/01/2015 | 108,178.53 | (136,328.17) | * | | Post Mod | (1) | No Action | 12/01/2015 | 2.000 | 3,117.75 | 10/01/2044 | * | * | 821,020.28 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 3,117.75 | 10/01/2044 | N/A | N/A | 743,418.12 |
| 0001469972 | 08/17/2010 | | | | | Pre Mod | 7 | No Action | 11/01/2009 | 6.500 | 2,491.67 | 11/01/2036 | * | * | 460,000.00 |
| 460,000.00 | 08/01/2010 | 24,181.75 | (24,262.36) | * | | Post Mod | (1) | No Action | 09/01/2010 | 4.000 | 2,311.56 | 07/01/2040 | * | * | 483,484.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001469974 | 09/13/2010 | | | | | Pre Mod | 6 | No Action | 01/01/2010 | 6.875 | 2,943.04 | 11/01/2036 | * | * | 428,468.44 |
| 448,000.00 | 09/01/2010 | * | (21,249.72) | * | | Post Mod | 0 | No Action | 09/01/2010 | 2.750 | 2,005.79 | 11/01/2036 | * | * | 448,694.28 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001469977 | 04/13/2010 | | | | | Pre Mod | 1 | No Action | 01/01/2010 | 6.625 | 1,819.11 | 11/01/2036 | * | * | 329,500.00 |
| 329,500.00 | 04/01/2010 | 5,457.33 | (5,475.52) | * | | Post Mod | (1) | No Action | 05/01/2010 | 4.000 | 1,532.23 | 11/01/2042 | * | * | 334,541.62 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 4.000 | 1,532.23 | 11/01/2042 | N/A | N/A | 269,724.93 |
| 0001469979 | 08/14/2012 | | | | | Pre Mod | 13 | No Action | 05/01/2011 | 6.875 | 2,605.92 | 11/01/2036 | * | * | 454,851.49 |
| 456,000.00 | 08/01/2012 | 41,112.35 | 174,124.49 | * | | Post Mod | 0 | No Action | 08/01/2012 | 4.750 | 1,862.10 | 11/01/2036 | 0.00 | * | 321,412.48 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.750 | 1,862.10 | 11/01/2036 | N/A | N/A | 250,982.85 |
| 0001469990 | 08/17/2010 | | | | | Pre Mod | 8 | No Action | 10/01/2009 | 6.625 | 2,478.58 | 11/01/2036 | * | 11/01/2036 | 408,241.63 |
| 417,000.00 | 08/01/2010 | 21,556.30 | (23,830.94) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.750 | 2,081.79 | 11/01/2046 | * | 11/01/2036 | 431,606.74 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.750 | 2,081.79 | 11/01/2046 | * | 11/01/2036 | 383,664.91 |
| 0001469996 | 01/13/2014 | | | | | Pre Mod | 8 | No Action | 03/01/2013 | 6.500 | 2,623.08 | 11/01/2036 | * | * | 374,504.09 |
| 415,000.00 | 01/01/2014 | 29,742.23 | (35,658.30) | * | | Post Mod | (1) | No Action | 02/01/2014 | 4.875 | 1,943.27 | 12/01/2053 | 0.00 | * | 409,740.54 |
| | | | | | 1 | Current Values | 1 | No Action | 02/01/2019 | 4.875 | 1,943.27 | 12/01/2053 | N/A | N/A | 387,069.27 |
| 0001469999 | 02/16/2010 | | | | | Pre Mod | 8 | No Action | 04/01/2009 | 6.750 | 1,298.42 | 11/01/2036 | * | 11/01/2036 | 211,486.70 |
| 215,200.00 | 01/01/2010 | 16,414.24 | (17,196.64) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.000 | 1,093.07 | 12/01/2039 | * | 11/01/2036 | 228,295.23 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 26 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019    01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001470003 | 08/14/2009 | | | | | Pre Mod | 2 | No Action | 04/01/2009 | 6.875 | 1,718.75 | 11/01/2036 | * | * | 300,000.00 |
| 300,000.00 | 08/01/2009 | 9,221.20 | (9,259.62) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.000 | 1,731.01 | 11/01/2036 | * | * | 308,778.61 |
| 0001470003 | 03/17/2010 | | | | | Pre Mod | 5 | No Action | 08/01/2009 | 5.000 | 1,731.01 | 11/01/2036 | * | * | 306,084.09 |
| 300,000.00 | 03/01/2010 | 11,512.22 | (14,698.16) | * | | Post Mod | 0 | No Action | 03/01/2010 | 4.000 | 1,628.80 | 11/01/2036 | * | * | 320,173.73 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 0001470009 | 02/12/2013 | | | | | Pre Mod | 15 | No Action | 09/01/2011 | 7.000 | 4,691.79 | 11/01/2036 | * | * | 804,306.94 |
| 806,250.00 | 02/01/2013 | 87,381.89 | (52,044.77) | * | | Post Mod | (1) | No Action | 03/01/2013 | 2.000 | 2,603.36 | 01/01/2053 | 0.00 | * | 855,088.86 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 3,469.03 | 01/01/2053 | N/A | N/A | 762,700.03 |
| 0001470021 | 05/12/2014 | | | | | Pre Mod | 30 | No Action | 09/01/2011 | 6.875 | 1,557.44 | 11/01/2036 | * | * | 271,844.17 |
| 272,000.00 | 05/01/2014 | 63,795.42 | 157,497.68 | * | | Post Mod | (1) | No Action | 06/01/2014 | 5.000 | 708.89 | 11/01/2036 | * | * | 114,770.28 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 708.89 | 11/01/2036 | N/A | N/A | 94,172.29 |
| 0001470028 | 02/10/2011 | | | | | Pre Mod | 15 | No Action | 09/01/2009 | 6.500 | 2,786.77 | 11/01/2036 | * | 11/01/2036 | 464,067.21 |
| 476,000.00 | 12/01/2010 | * | (58,596.96) | * | | Post Mod | 0 | No Action | 01/01/2011 | 4.375 | 2,310.50 | 11/01/2036 | * | 11/01/2036 | 522,045.58 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001470263 | 11/15/2012 | | | | | Pre Mod | 18 | No Action | 03/01/2011 | 6.875 | 2,818.63 | 11/01/2036 | * | * | 491,979.46 |
| 492,000.00 | 11/01/2012 | 75,203.03 | (75,453.71) | * | | Post Mod | 0 | No Action | 11/01/2012 | 4.000 | 2,370.47 | 10/01/2052 | 0.00 | * | 566,702.63 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 2,370.47 | 10/01/2052 | N/A | N/A | 518,884.45 |
| 0001470264 | 06/12/2009 | | | | | Pre Mod | 2 | No Action | 02/01/2009 | 6.750 | 2,085.24 | 11/01/2036 | * | * | 312,363.69 |
| 321,500.00 | 06/01/2009 | 7,715.41 | (9,053.13) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.750 | 1,940.65 | 11/01/2036 | * | * | 320,972.91 |
| 0001470264 | 06/14/2010 | | | | | Pre Mod | 3 | No Action | 01/01/2010 | 5.750 | 1,940.65 | 11/01/2036 | * | * | 316,436.06 |
| 321,500.00 | 06/01/2010 | 5,257.27 | (7,379.70) | * | | Post Mod | 0 | No Action | 06/01/2010 | 5.000 | 1,807.39 | 11/01/2037 | * | * | 323,326.85 |
| 0001470264 | 12/13/2012 | | | | | Pre Mod | 3 | No Action | 07/01/2012 | 5.000 | 1,807.39 | 11/01/2037 | * | * | 309,172.72 |
| 321,500.00 | 12/01/2012 | 6,518.74 | 89,171.20 | * | | Post Mod | (1) | No Action | 01/01/2013 | 5.000 | 1,288.27 | 11/01/2037 | 0.00 | * | 220,001.47 |
| | | | | | 3 | Current Values | | INACTIVE | | | | | | | |
| 0001470279 | 04/13/2010 | | | | | Pre Mod | 4 | No Action | 10/01/2009 | 6.750 | 830.72 | 11/01/2036 | * | * | 122,973.76 |
| 128,080.00 | 04/01/2010 | 7,076.66 | (7,675.50) | * | | Post Mod | 0 | No Action | 04/01/2010 | 4.875 | 638.99 | 11/01/2046 | * | * | 130,509.85 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 4.875 | 638.99 | 11/01/2046 | N/A | N/A | 114,840.45 |
| 0001470375 | 09/14/2016 | | | | | Pre Mod | 8 | No Action | 11/01/2015 | 7.500 | 2,674.67 | 11/01/2036 | * | * | 427,946.50 |
| 428,000.00 | 08/01/2016 | 27,152.83 | (12,529.54) | * | | Post Mod | 0 | No Action | 09/01/2016 | 2.500 | 2,282.99 | 11/01/2036 | 7,304.51 | 11/01/2036 | 439,084.61 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 2.500 | 2,282.99 | 11/01/2036 | 7,304.51 | 11/01/2036 | 394,656.13 |
| 0001470377 | 03/13/2017 | | | | | Pre Mod | 92 | Foreclosure | 06/01/2009 | 7.750 | 3,116.39 | 11/01/2036 | * | * | 408,153.16 |
| 435,000.00 | 03/01/2017 | 338,955.72 | 23,191.75 | * | | Post Mod | 0 | No Action | 03/01/2017 | 2.000 | 1,165.87 | 12/25/2046 | 158,140.91 | 12/25/2046 | 384,475.80 |
| | | | | | 1 | Current Values | 2 | No Action | 01/01/2019 | 2.000 | 1,165.87 | 12/25/2046 | 158,140.91 | 12/25/2046 | 369,844.33 |
| 0001471068 | 04/13/2010 | | | | | Pre Mod | 3 | Bankruptcy | 11/01/2009 | 7.500 | 1,069.45 | 12/01/2036 | * | * | 147,954.43 |
| 152,950.00 | 04/01/2010 | 7,521.54 | (8,267.00) | * | | Post Mod | (1) | Bankruptcy | 05/01/2010 | 5.125 | 894.90 | 12/01/2036 | * | * | 155,958.42 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019      01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001471171 | 02/16/2010 | | | | | Pre Mod | 2 | No Action | 10/01/2009 | 7.875 | 945.49 | 11/01/2036 | * | * | 126,541.34 |
| 130,400.00 | 02/01/2010 | 3,897.28 | (4,259.78) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.875 | 729.46 | 11/01/2036 | * | * | 130,585.73 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 729.46 | 11/01/2036 | N/A | N/A | 102,861.16 |
| 0001471313 | 04/14/2015 | | | | | Pre Mod | 18 | Bankruptcy | 08/01/2013 | 7.500 | 1,646.35 | 12/01/2036 | * | * | 263,415.27 |
| 264,000.00 | 04/01/2015 | 39,605.79 | (39,737.81) | * | | Post Mod | 0 | Bankruptcy | 04/01/2015 | 4.000 | 1,523.09 | 06/01/2042 | * | * | 302,508.04 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001471316 | 05/11/2011 | | | | | Pre Mod | 30 | No Action | 09/01/2008 | 6.875 | 2,351.82 | 11/01/2036 | * | * | 339,356.83 |
| 358,000.00 | 05/01/2011 | 78,043.83 | (90,145.36) | 0.00 | | Post Mod | 0 | No Action | 05/01/2011 | 2.875 | 1,506.02 | 04/01/2051 | 0.00 | * | 428,809.21 |
| 0001471316 | 05/14/2012 | | | | | Pre Mod | 7 | Foreclosure | 08/01/2011 | 2.875 | 1,506.02 | 04/01/2051 | * | * | 423,449.26 |
| 358,000.00 | 05/01/2012 | * | 0.00 | * | | Post Mod | 8 | No Action | 08/01/2011 | 3.875 | 1,755.83 | 04/01/2051 | * | * | 423,060.82 |
| 0001471316 | 09/18/2012 | | | | | Pre Mod | 9 | No Action | 10/01/2011 | 3.875 | 1,755.83 | 04/01/2051 | * | * | 421,887.95 |
| 358,000.00 | 09/01/2012 | 18,846.13 | 173,562.70 | * | | Post Mod | 0 | No Action | 09/01/2012 | 2.875 | 888.73 | 04/01/2051 | * | * | 248,447.29 |
| | | | | | 3 | Current Values | 0 | No Action | 03/01/2019 | 2.875 | 888.73 | 04/01/2051 | N/A | N/A | 214,880.35 |
| 0001471318 | 04/11/2011 | | | | | Pre Mod | 8 | No Action | 06/01/2010 | 6.250 | 1,508.51 | 11/01/2036 | * | * | 231,157.41 |
| 245,000.00 | 04/01/2011 | 15,318.06 | (18,323.96) | 0.00 | | Post Mod | 0 | No Action | 04/01/2011 | 3.000 | 892.94 | 03/01/2051 | * | * | 249,166.32 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 1,173.97 | 03/01/2051 | N/A | N/A | 226,462.12 |
| 0001471351 | 02/12/2013 | | | | | Pre Mod | 37 | No Action | 11/01/2009 | 6.875 | 2,601.44 | 11/01/2036 | * | * | 365,428.83 |
| 396,000.00 | 02/01/2013 | 101,597.38 | 80,364.23 | * | | Post Mod | (1) | No Action | 03/01/2013 | 2.000 | 1,218.25 | 10/01/2037 | 0.00 | * | 284,455.40 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 1,377.21 | 10/01/2037 | N/A | N/A | 215,955.76 |
| 0001471361 | 08/17/2010 | | | | | Pre Mod | 13 | No Action | 05/01/2009 | 6.625 | 1,906.01 | 11/01/2036 | * | * | 284,522.93 |
| 297,670.00 | 08/01/2010 | 14,106.13 | (18,715.74) | 15,000.00 | | Post Mod | (1) | No Action | 09/01/2010 | 2.000 | 601.02 | 07/01/2040 | * | * | 303,111.85 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 601.02 | 07/01/2040 | N/A | N/A | 124,438.38 |
| 0001471427 | 07/13/2010 | | | | | Pre Mod | 10 | No Action | 07/01/2009 | 7.500 | 989.65 | 12/01/2036 | * | * | 158,343.38 |
| 159,000.00 | 07/01/2010 | 14,238.81 | (14,298.14) | * | | Post Mod | (1) | No Action | 08/01/2010 | 5.000 | 832.19 | 06/01/2050 | * | * | 172,469.09 |
| 0001471427 | 12/12/2017 | | | | | Pre Mod | 9 | Bankruptcy | 01/01/2017 | 5.000 | 832.19 | 06/01/2050 | * | * | 160,426.66 |
| 159,000.00 | 11/01/2017 | 9,911.95 | 33,393.90 | * | | Post Mod | 0 | No Action | 12/01/2017 | 4.000 | 531.83 | 12/01/2046 | 56,375.91 | 12/01/2046 | 127,035.69 |
| | | | | | 2 | Current Values | 0 | Bankruptcy | 04/01/2019 | 4.000 | 531.83 | 12/01/2046 | 56,375.91 | 12/01/2046 | 125,249.22 |
| 0001471428 | 12/14/2008 | | | | | Pre Mod | 6 | No Action | 04/01/2008 | 7.875 | 2,222.47 | 12/01/2036 | * | 12/01/2036 | 321,392.38 |
| 324,000.00 | 10/01/2008 | 18,378.08 | (18,812.85) | * | | Post Mod | 1 | No Action | 10/01/2008 | 6.875 | 2,281.17 | 12/01/2036 | * | 12/01/2036 | 339,165.57 |
| 0001471428 | 11/16/2009 | | | | | Pre Mod | 0 | No Action | 09/01/2009 | 6.875 | 2,281.17 | 12/01/2036 | * | 12/01/2036 | 336,331.81 |
| 324,000.00 | 11/01/2009 | 5,191.03 | (5,918.08) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.000 | 1,837.14 | 10/01/2039 | * | 12/01/2036 | 341,814.13 |
| 0001471428 | 10/07/2011 | | | | | Pre Mod | 4 | No Action | 04/01/2011 | 5.000 | 1,837.14 | 10/01/2039 | * | 12/01/2036 | 332,258.78 |
| 324,000.00 | 10/01/2011 | * | 103,581.12 | * | | Post Mod | 0 | No Action | 10/01/2011 | 2.000 | 797.04 | 10/01/2039 | * | 12/01/2036 | 228,434.38 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 1,035.33 | 10/01/2039 | * | 12/01/2036 | 178,805.39 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 27 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

18-Apr-2019   01:16:56 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001471435 | 03/17/2010 | | | | | Pre Mod | 5 | No Action | 08/01/2009 | 7.000 | 1,829.49 | 11/01/2036 | * | 11/01/2036 | 289,499.58 |
| 294,400.00 | 02/01/2010 | 21,210.70 | (22,009.20) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.875 | 1,519.34 | 11/01/2046 | * | 11/01/2036 | 311,165.53 |
| 0001471435 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 4.875 | 1,519.34 | 11/01/2046 | * | 11/01/2036 | 298,741.32 |
| 294,400.00 | 12/01/2013 | 4,916.44 | 132,211.36 | * | | Post Mod | (1) | No Action | 01/01/2014 | 2.000 | 540.94 | 12/01/2049 | * | 11/01/2036 | 166,486.92 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 619.53 | 12/01/2049 | * | 11/01/2036 | 143,489.47 |
| 0001471947 | 07/16/2012 | | | | | Pre Mod | 3 | No Action | 02/01/2012 | 7.750 | 1,444.12 | 12/01/2036 | * | * | 223,604.99 |
| 224,105.00 | 07/01/2012 | 5,818.04 | 4,200.00 | * | | Post Mod | (1) | No Action | 08/01/2012 | 2.000 | 682.03 | 06/01/2052 | 0.00 | * | 224,916.37 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 3.875 | 893.82 | 06/01/2052 | N/A | N/A | 176,251.94 |
| 0001473237 | 03/07/2012 | | | | | Pre Mod | (1) | No Action | 03/01/2012 | 6.500 | 2,022.62 | 11/01/2036 | * | * | 298,341.09 |
| 320,000.00 | 03/01/2012 | * | 58,820.37 | * | | Post Mod | 0 | No Action | 03/01/2012 | 6.500 | 1,625.95 | 11/01/2036 | * | * | 239,510.78 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001473242 | 03/17/2010 | | | | | Pre Mod | 2 | No Action | 11/01/2009 | 6.875 | 2,719.40 | 11/01/2036 | * | * | 474,658.83 |
| 476,000.00 | 03/01/2010 | 7,033.10 | (6,927.15) | * | | Post Mod | (1) | No Action | 04/01/2010 | 2.000 | 1,658.59 | 10/01/2036 | * | * | 480,718.49 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 2,111.48 | 10/01/2036 | N/A | N/A | 295,124.60 |
| 0001473273 | 05/11/2011 | | | | | Pre Mod | 22 | No Action | 05/01/2009 | 7.750 | 2,790.00 | 11/01/2036 | * | * | 432,000.00 |
| 432,000.00 | 02/01/2011 | 80,946.35 | (78,899.63) | 0.00 | | Post Mod | 0 | No Action | 05/01/2011 | 2.000 | 1,555.45 | 12/01/2050 | 0.00 | * | 510,064.18 |
| | | | | | 1 | Current Values | 5 | No Action | 10/01/2018 | 4.500 | 2,207.81 | 12/01/2050 | N/A | N/A | 430,721.29 |
| 0001473303 | 08/10/2011 | | | | | Pre Mod | 27 | No Action | 03/01/2009 | 7.250 | 3,219.88 | 12/01/2036 | * | * | 446,107.44 |
| 472,000.00 | 07/01/2011 | 97,836.04 | (110,703.12) | * | | Post Mod | 0 | No Action | 07/01/2011 | 2.000 | 2,164.89 | 07/01/2039 | 0.00 | * | 555,389.18 |
| 0001473303 | 04/13/2014 | | | | | Pre Mod | 9 | No Action | 05/01/2013 | 2.000 | 2,164.89 | 07/01/2039 | * | * | 515,996.64 |
| 472,000.00 | 04/01/2014 | 16,312.15 | 121,774.18 | * | | Post Mod | 0 | No Action | 04/01/2014 | 4.750 | 1,838.36 | 03/01/2054 | 0.00 | * | 394,426.59 |
| 0001473303 | 04/11/2018 | | | | | Pre Mod | 4 | No Action | 10/01/2017 | 4.750 | 1,838.36 | 03/01/2054 | * | * | 379,988.24 |
| 472,000.00 | 03/01/2018 | 10,752.46 | 23,128.47 | * | | Post Mod | 0 | No Action | 04/01/2018 | 3.875 | 1,471.03 | 12/25/2046 | 159,801.61 | 12/26/2046 | 356,615.79 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 3.875 | 1,471.03 | 12/01/2046 | 159,801.61 | 12/26/2046 | 352,713.48 |
| 0001473813 | 05/14/2010 | | | | | Pre Mod | 11 | No Action | 04/01/2009 | 6.750 | 1,764.19 | 11/01/2036 | * | * | 261,203.70 |
| 272,000.00 | 05/01/2010 | 22,087.66 | (25,852.55) | * | | Post Mod | (1) | No Action | 06/01/2010 | 4.500 | 1,544.01 | 11/01/2036 | * | * | 286,491.75 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001473819 | 06/14/2012 | | | | | Pre Mod | 20 | No Action | 08/01/2010 | 7.250 | 1,835.05 | 11/01/2036 | * | * | 252,044.52 |
| 269,000.00 | 06/01/2012 | 38,095.85 | 92.35 | * | | Post Mod | 0 | No Action | 06/01/2012 | 2.500 | 1,348.72 | 11/01/2036 | 0.00 | * | 293,350.48 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001474034 | 10/07/2010 | | | | | Pre Mod | 6 | No Action | 02/01/2010 | 7.000 | 2,661.21 | 12/01/2036 | * | * | 383,183.61 |
| 400,000.00 | 10/01/2010 | * | (27,650.80) | * | | Post Mod | 0 | No Action | 10/01/2010 | 2.000 | 1,518.35 | 12/01/2036 | * | * | 409,954.70 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.750 | 2,106.13 | 12/01/2036 | N/A | N/A | 338,605.08 |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Exhibits in Support Page 29 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001474035 | 09/15/2009 | | | | | Pre Mod | 3 | No Action | 04/01/2009 | 7.500 | 2,373.47 | 11/01/2036 | * | * | 379,754.44 |
| 380,000.00 | 09/01/2009 | 26,941.87 | (27,076.58) | * | | Post Mod | 0 | No Action | 09/01/2009 | 6.000 | 2,528.41 | 11/01/2036 | * | * | 406,201.38 |
| 0001474035 | 02/16/2010 | | | | | Pre Mod | 3 | No Action | 09/01/2009 | 6.000 | 2,528.41 | 11/01/2036 | * | * | 404,196.80 |
| 380,000.00 | 01/01/2010 | 11,028.84 | (13,024.14) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,119.34 | 11/01/2039 | * | * | 416,617.34 |
| 0001474035 | 04/11/2013 | | | | | Pre Mod | 29 | No Action | 09/01/2010 | 4.500 | 2,119.34 | 11/01/2039 | * | * | 394,553.41 |
| 380,000.00 | 02/01/2013 | 66,336.95 | 124,329.96 | * | | Post Mod | (1) | No Action | 05/01/2013 | 2.000 | 936.77 | 01/01/2046 | 0.00 | * | 269,944.27 |
| 0001474035 | 03/13/2017 | | | | | Pre Mod | 10 | Foreclosure | 03/01/2016 | 2.000 | 936.77 | 01/01/2046 | * | * | 245,975.28 |
| 380,000.00 | 03/01/2017 | 19,353.55 | (27,289.60) | * | | Post Mod | 0 | No Action | 03/01/2017 | 4.250 | 1,368.87 | 01/01/2046 | * | * | 272,767.17 |
| 0001474035 | 10/09/2018 | | | | | Pre Mod | 13 | Foreclosure | 07/01/2017 | 4.250 | 1,368.87 | 01/01/2046 | * | * | 265,291.09 |
| 380,000.00 | 10/01/2018 | 33,455.72 | (34,806.84) | * | | Post Mod | (1) | No Action | 11/01/2018 | 3.375 | 1,139.79 | 12/01/2046 | 132,519.12 | 12/01/2046 | 299,704.27 |
| | | | | | 5 | Current Values | 0 | No Action | 03/01/2019 | 3.375 | 1,139.79 | 12/01/2046 | 132,519.12 | 12/01/2046 | 297,910.47 |
| 0001474110 | 07/13/2015 | | | | | Pre Mod | 57 | No Action | 08/01/2010 | 7.250 | 900.47 | 11/01/2036 | * | * | 123,893.80 |
| 132,000.00 | 06/01/2015 | 59,653.09 | 20,738.50 | * | | Post Mod | 0 | No Action | 07/01/2015 | 2.625 | 525.39 | 11/01/2036 | * | * | 102,900.93 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.625 | 525.39 | 11/01/2036 | N/A | N/A | 83,372.05 |
| 0001474656 | 09/15/2009 | | | | | Pre Mod | 3 | No Action | 04/01/2009 | 6.875 | 1,129.92 | 12/01/2036 | * | * | 166,940.75 |
| 172,000.00 | 08/01/2009 | 5,006.58 | (5,664.31) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 1,031.43 | 12/01/2036 | * | * | 172,356.16 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001474953 | 08/13/2015 | | | | | Pre Mod | 80 | Bankruptcy | 11/01/2008 | 7.250 | 2,530.87 | 12/01/2036 | * | * | 349,759.58 |
| 371,000.00 | 11/01/2013 | 141,165.38 | 138,170.25 | * | | Post Mod | (2) | Bankruptcy | 10/01/2015 | 5.250 | 1,318.34 | 10/01/2038 | * | * | 211,801.19 |
| 0001474953 | 05/21/2018 | | | | | Pre Mod | 18 | Bankruptcy | 09/01/2016 | 5.250 | 1,318.34 | 10/01/2038 | * | * | 204,903.89 |
| 371,000.00 | 12/01/2014 | * | 0.00 | 281,081.42 | | Post Mod | (2) | Bankruptcy | 07/01/2018 | 5.250 | 1,318.34 | 05/01/2036 | * | * | 204,058.27 |
| | | | | | 2 | Current Values | (2) | Bankruptcy | 06/01/2019 | 5.250 | 1,318.34 | 05/01/2036 | N/A | N/A | 199,273.05 |
| 0001475420 | 10/07/2010 | | | | | Pre Mod | 2 | No Action | 06/01/2010 | 7.000 | 2,887.50 | 11/01/2036 | * | * | 495,000.00 |
| 495,000.00 | 10/01/2010 | * | (14,113.32) | * | | Post Mod | 0 | No Action | 10/01/2010 | 2.000 | 1,541.65 | 11/01/2036 | * | * | 508,396.67 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 1,918.81 | 11/01/2036 | N/A | N/A | 386,896.64 |
| 0001475428 | 06/12/2009 | | | | | Pre Mod | 2 | No Action | 02/01/2009 | 6.750 | 2,516.00 | 12/01/2036 | * | 12/01/2036 | 411,649.60 |
| 417,000.00 | 06/01/2009 | 8,532.21 | (9,361.78) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,346.59 | 12/01/2036 | * | 12/01/2036 | 420,380.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001476191 | 08/14/2009 | | | | | Pre Mod | 5 | No Action | 01/01/2009 | 6.250 | 2,191.16 | 12/01/2036 | * | * | 307,573.91 |
| 305,000.00 | 08/01/2009 | 16,533.25 | (18,281.58) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.000 | 1,765.20 | 12/01/2036 | * | * | 315,330.21 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001476261 | 07/13/2010 | | | | | Pre Mod | 2 | No Action | 03/01/2010 | 7.000 | 790.38 | 10/01/2036 | * | * | 113,931.27 |
| 118,800.00 | 05/01/2010 | 768.00 | (965.19) | * | | Post Mod | 0 | No Action | 07/01/2010 | 4.750 | 600.91 | 04/01/2040 | * | * | 114,746.53 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001476817 | 10/12/2017 | | | | | Pre Mod | 68 | Foreclosure | 01/01/2012 | 7.000 | 3,565.58 | 12/01/2036 | * | * | 459,898.09 |
| 460,000.00 | 09/01/2017 | 221,431.92 | (222,017.40) | * | | Post Mod | 0 | No Action | 10/01/2017 | 5.375 | 3,456.33 | 12/25/2046 | 334,211.15 | 12/25/2046 | 680,519.12 |
| | | | | | 1 | Current Values | 6 | No Action | 09/01/2018 | 5.375 | 3,456.33 | 12/01/2046 | 334,211.15 | 12/25/2046 | 672,801.32 |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Exhibits in Support   Page 30 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001477061 | 09/12/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 260,311.21 |
| 265,000.00 | 09/01/2008 | * | 94.46 | * | | Post Mod | 0 | No Action | 09/01/2008 | 7.000 | 1,871.40 | * | * | * | 276,150.72 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001479708 | 05/14/2010 | | | | | Pre Mod | 3 | No Action | 12/01/2009 | 7.500 | 2,391.20 | 12/01/2036 | * | * | 382,592.42 |
| 384,000.00 | 05/01/2010 | 9,734.75 | (9,290.89) | * | | Post Mod | (1) | No Action | 06/01/2010 | 2.000 | 1,099.94 | 04/01/2050 | * | * | 391,421.02 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 1,625.30 | 04/01/2050 | N/A | N/A | 300,915.76 |
| 0001480050 | 04/14/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 361,600.00 |
| 361,600.00 | 03/01/2008 | * | 513.71 | * | | Post Mod | 0 | No Action | 04/01/2008 | 6.250 | 2,397.04 | * | * | * | 388,567.37 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001480295 | 08/14/2009 | | | | | Pre Mod | 6 | No Action | 12/01/2008 | 7.500 | 2,069.67 | 12/01/2036 | * | * | 287,748.01 |
| 296,000.00 | 08/01/2009 | 18,205.07 | (20,408.38) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.500 | 1,815.17 | 12/01/2036 | * | * | 307,660.07 |
| 0001480295 | 03/14/2014 | | | | | Pre Mod | 14 | No Action | 11/01/2012 | 5.500 | 1,815.17 | 12/01/2036 | * | * | 282,789.28 |
| 296,000.00 | 03/01/2014 | 24,157.33 | 35,623.79 | * | | Post Mod | 0 | No Action | 03/01/2014 | 2.000 | 748.66 | 02/01/2054 | 0.00 | * | 246,888.15 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 869.77 | 02/01/2054 | N/A | N/A | 220,142.10 |
| 0001480300 | 10/07/2010 | | | | | Pre Mod | 16 | No Action | 04/01/2009 | 7.375 | 1,905.21 | 12/01/2036 | * | * | 310,000.00 |
| 310,000.00 | 10/01/2010 | * | (41,545.11) | * | | Post Mod | 0 | No Action | 10/01/2010 | 4.000 | 1,468.67 | 12/01/2036 | * | * | 351,109.77 |
| 0001480300 | 07/20/2017 | | | | | Pre Mod | 9 | No Action | 08/01/2016 | 4.000 | 1,247.86 | 12/01/2036 | * | * | 274,939.53 |
| 310,000.00 | 07/01/2017 | 10,626.48 | (14,242.84) | * | | Post Mod | 0 | No Action | 07/01/2017 | 3.625 | 1,141.87 | 12/25/2046 | 118,738.91 | 12/25/2046 | 288,871.05 |
| | | | | | 2 | Current Values | 1 | No Action | 02/01/2019 | 3.625 | 1,141.87 | 12/01/2046 | 118,738.91 | 12/25/2046 | 283,042.93 |
| 0001480731 | 06/14/2010 | | | | | Pre Mod | 4 | No Action | 12/01/2009 | 7.500 | 1,496.32 | 12/01/2036 | * | * | 206,601.63 |
| 214,000.00 | 04/01/2010 | 3,909.78 | (4,619.97) | * | | Post Mod | 0 | No Action | 05/01/2010 | 6.250 | 1,360.82 | 11/01/2036 | * | * | 210,936.83 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001483742 | 01/14/2010 | | | | | Pre Mod | 2 | No Action | 09/01/2009 | 7.000 | 3,020.47 | 11/01/2036 | * | * | 438,681.72 |
| 454,000.00 | 01/01/2010 | 25,269.49 | (27,133.98) | * | | Post Mod | 0 | No Action | 01/01/2010 | 2.000 | 1,721.58 | 12/01/2039 | * | * | 464,825.26 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 1,721.58 | 12/01/2039 | N/A | N/A | 348,666.62 |
| 0001483762 | 08/17/2010 | | | | | Pre Mod | 19 | No Action | 11/01/2008 | 6.750 | 2,606.37 | 11/01/2036 | * | * | 463,354.85 |
| 464,000.00 | 08/01/2010 | 74,493.20 | (74,772.55) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.500 | 2,417.96 | 07/01/2050 | * | * | 537,447.02 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001483806 | 05/13/2015 | | | | | Pre Mod | 9 | No Action | 06/01/2014 | 6.750 | 1,397.73 | 11/01/2036 | * | * | 190,360.35 |
| 215,500.00 | 04/01/2015 | 10,376.94 | (13,439.77) | * | | Post Mod | (1) | No Action | 06/01/2015 | 5.125 | 1,302.14 | 11/01/2036 | * | * | 203,310.98 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 1,302.14 | 11/01/2036 | N/A | N/A | 180,783.34 |
| 0001483807 | 04/11/2013 | | | | | Pre Mod | 7 | No Action | 07/01/2012 | 6.875 | 1,145.83 | 11/01/2036 | * | * | 200,000.00 |
| 200,000.00 | 04/01/2013 | 10,422.38 | (10,449.52) | * | | Post Mod | 0 | No Action | 04/01/2013 | 3.125 | 1,049.30 | 11/01/2036 | 0.00 | * | 209,921.05 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 3.500 | 1,082.87 | 11/01/2036 | N/A | N/A | 162,291.09 |
| 0001483811 | 03/10/2011 | | | | | Pre Mod | 3 | No Action | 10/01/2010 | 6.875 | 1,164.08 | 11/01/2036 | * | * | 168,410.90 |
| 177,200.00 | 03/01/2011 | * | (5,850.97) | * | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 728.23 | 11/01/2036 | * | * | 174,095.01 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 728.23 | 11/01/2036 | N/A | N/A | 157,151.53 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001486083 | 10/21/2016 | | | | | Pre Mod | 91 | Foreclosure | 02/01/2009 | 7.500 | 2,299.99 | 12/01/2036 | * | * | 367,999.00 |
| 368,000.00 | 10/01/2016 | 209,882.86 | 20,532.89 | 172,163.21 | | Post Mod | (2) | No Action | 12/01/2016 | 2.000 | 1,052.31 | 12/01/2046 | 275,092.04 | 12/01/2046 | 347,027.13 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 2.000 | 1,052.31 | 12/01/2046 | 275,092.04 | 12/01/2046 | 332,460.17 |
| 0001486150 | 12/14/2008 | | | | | Pre Mod | 6 | No Action | 04/01/2008 | 7.000 | 2,427.02 | 11/01/2036 | * | * | 357,120.85 |
| 364,800.00 | 09/01/2008 | 12,780.78 | (14,483.82) | * | | Post Mod | 2 | No Action | 09/01/2008 | 7.000 | 2,524.89 | 11/01/2036 | * | * | 371,162.98 |
| | | | | | 1 | Current Values | 59 | Bankruptcy | 04/01/2014 | 7.000 | 2,524.89 | 11/01/2036 | N/A | N/A | 338,443.43 |
| 0001486157 | 12/15/2009 | | | | | Pre Mod | 0 | No Action | 11/01/2009 | 7.000 | 2,817.49 | 12/01/2036 | * | * | 482,998.87 |
| 488,000.00 | 12/01/2009 | 7,795.84 | (7,821.82) | * | | Post Mod | 0 | No Action | 12/01/2009 | 4.000 | 2,343.13 | 11/01/2039 | * | * | 490,087.56 |
| 0001486157 | 04/13/2015 | | | | | Pre Mod | 10 | No Action | 04/01/2014 | 4.000 | 2,343.13 | 11/01/2039 | * | * | 440,170.48 |
| 488,000.00 | 04/01/2015 | * | 110,267.38 | * | | Post Mod | 0 | No Action | 04/01/2015 | 2.000 | 999.59 | 03/01/2055 | * | * | 329,637.13 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 999.59 | 03/01/2055 | N/A | N/A | 302,203.18 |
| 0001486164 | 08/14/2009 | | | | | Pre Mod | 0 | No Action | 06/01/2009 | 7.000 | 2,612.75 | 12/01/2036 | * | * | 447,899.71 |
| 448,000.00 | 08/01/2009 | 5,745.73 | (5,770.26) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.125 | 2,470.04 | 07/01/2039 | * | * | 453,112.84 |
| 0001486164 | 03/11/2013 | | | | | Pre Mod | 7 | No Action | 06/01/2012 | 5.125 | 2,470.04 | 07/01/2039 | * | * | 428,564.66 |
| 448,000.00 | 03/01/2013 | 17,010.00 | 112,904.81 | * | | Post Mod | (1) | No Action | 04/01/2013 | 2.000 | 956.47 | 02/01/2053 | 0.00 | * | 315,417.65 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 1,171.07 | 02/01/2053 | N/A | N/A | 272,550.50 |
| 0003969603 | 01/07/2011 | | | | | Pre Mod | 20 | No Action | 03/01/2009 | 7.625 | 1,380.20 | 09/01/2036 | * | * | 186,437.88 |
| 195,000.00 | 01/01/2011 | * | 65.67 | * | | Post Mod | 0 | No Action | 01/01/2011 | 2.000 | 683.70 | 09/01/2036 | * | * | 225,465.14 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 959.53 | 09/01/2036 | N/A | N/A | 199,152.58 |
| 0040688236 | 04/13/2010 | | | | | Pre Mod | 5 | No Action | 09/01/2009 | 7.500 | 999.88 | 12/01/2036 | * | * | 138,305.96 |
| 143,000.00 | 04/01/2010 | 7,317.15 | (8,269.63) | * | | Post Mod | 0 | No Action | 04/01/2010 | 4.000 | 612.48 | 03/01/2050 | * | * | 146,424.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0040703007 | 09/12/2013 | | | | | Pre Mod | 13 | No Action | 06/01/2012 | 6.875 | 1,681.74 | 12/01/2036 | * | * | 206,350.10 |
| 256,000.00 | 09/01/2013 | 23,586.94 | (9,046.48) | * | | Post Mod | 0 | No Action | 09/01/2013 | 6.875 | 1,546.01 | 12/01/2036 | 0.00 | * | 215,032.78 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0040707981 | 10/07/2010 | | | | | Pre Mod | 0 | No Action | 08/01/2010 | 7.250 | 1,937.38 | 12/01/2036 | * | * | 272,470.91 |
| 284,000.00 | 10/01/2010 | * | (5,088.45) | * | | Post Mod | 0 | No Action | 10/01/2010 | 4.000 | 1,159.96 | 12/01/2036 | * | * | 277,307.64 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0040708381 | 03/17/2010 | | | | | Pre Mod | 6 | No Action | 07/01/2009 | 7.500 | 1,942.19 | 12/01/2036 | * | * | 310,749.92 |
| 310,750.00 | 03/01/2010 | 15,691.62 | (15,740.66) | * | | Post Mod | 0 | No Action | 03/01/2010 | 3.750 | 1,609.45 | 12/01/2036 | * | * | 325,852.22 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 1,804.47 | 12/01/2036 | N/A | N/A | 240,881.59 |
| 0040712790 | 11/16/2009 | | | | | Pre Mod | 5 | No Action | 04/01/2009 | 7.625 | 545.00 | 12/01/2036 | * | * | 74,892.40 |
| 77,000.00 | 10/01/2009 | 3,681.29 | (4,090.02) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.750 | 461.29 | 09/01/2039 | * | * | 78,879.99 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0090221367 | 01/12/2015 | | | | | Pre Mod | 30 | No Action | 05/01/2012 | 7.500 | 412.54 | 09/01/2036 | * | * | 54,265.68 |
| 59,000.00 | 12/01/2014 | 18,755.24 | 3,021.10 | * | | Post Mod | 0 | No Action | 01/01/2015 | 4.250 | 222.45 | 01/01/2047 | 17,756.70 | 01/01/2047 | 51,214.32 |
| | | | | | 1 | Current Values | 0 | Loan Paid in Full | * | 4.250 | 222.45 | 01/01/2047 | 17,756.70 | 01/01/2047 | 0.00 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 32 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0090299132 | 02/17/2010 | | | | | Pre Mod | 14 | No Action | 10/01/2008 | 7.000 | 2,542.79 | 09/01/2036 | * | * | 368,030.96 |
| 382,200.00 | 02/01/2010 | * | (45,190.57) | * | | Post Mod | 0 | No Action | 02/01/2010 | 2.000 | 1,264.57 | 09/01/2036 | * | * | 412,570.34 |
| 0090299132 | 09/12/2016 | | | | | Pre Mod | 6 | No Action | 01/01/2016 | 4.000 | 1,673.78 | 09/01/2036 | * | * | 353,756.06 |
| 382,200.00 | 07/01/2016 | 10,054.15 | (9,171.26) | 999.40 | | Post Mod | 0 | No Action | 09/01/2016 | 3.250 | 1,359.01 | 01/01/2047 | 127,035.44 | 01/01/2047 | 362,526.40 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.250 | 1,359.01 | 01/01/2047 | 127,035.44 | 01/01/2047 | 350,346.53 |
| 0090373952 | 09/12/2011 | | | | | Pre Mod | 4 | No Action | 03/01/2011 | 7.500 | 898.75 | 09/01/2036 | * | * | 143,800.00 |
| 143,800.00 | 09/01/2011 | 4,903.47 | (4,218.60) | * | | Post Mod | 0 | No Action | 09/01/2011 | 2.750 | 682.82 | 09/01/2036 | * | * | 148,018.60 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 795.47 | 09/01/2036 | N/A | N/A | 103,762.23 |
| 0090400037 | 10/09/2017 | | | | | Pre Mod | 9 | No Action | 11/01/2016 | 7.750 | 1,174.92 | 10/01/2036 | * | * | 140,268.46 |
| 164,000.00 | 10/01/2017 | 16,693.80 | (16,801.61) | * | | Post Mod | 0 | No Action | 10/01/2017 | 7.750 | 1,196.30 | 01/01/2042 | * | * | 156,779.67 |
| | | | | | 1 | Current Values | 5 | No Action | 10/01/2018 | 7.750 | 1,196.30 | 01/01/2042 | N/A | N/A | 153,283.90 |
| 0090404369 | 06/08/2010 | | | | | Pre Mod | 7 | No Action | 09/01/2009 | 7.250 | 1,855.52 | 09/01/2036 | * | * | 261,213.99 |
| 272,000.00 | 05/01/2010 | 14,448.16 | (16,288.18) | * | | Post Mod | 0 | No Action | 05/01/2010 | 2.000 | 1,072.96 | 09/01/2036 | * | * | 276,864.57 |
| 0090404369 | 07/14/2016 | | | | | Pre Mod | 68 | No Action | 10/01/2010 | 4.000 | 1,311.08 | 09/01/2036 | * | * | 230,556.31 |
| 272,000.00 | 07/01/2016 | 103,315.65 | 24,472.41 | * | | Post Mod | 0 | No Action | 07/01/2016 | 3.250 | 767.99 | 01/01/2047 | 74,674.34 | 01/01/2047 | 205,940.33 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.250 | 767.99 | 01/01/2047 | 74,674.34 | 01/01/2047 | 198,686.70 |
| 0090438201 | 07/09/2009 | | | | | Pre Mod | 1 | No Action | 04/01/2009 | 7.500 | 1,565.54 | 09/01/2036 | * | * | 217,831.07 |
| 223,900.00 | 07/01/2009 | * | (570.51) | * | | Post Mod | (1) | No Action | 08/01/2009 | 3.000 | 1,018.30 | 09/01/2036 | * | * | 226,840.98 |
| 0090438201 | 07/09/2013 | | | | | Pre Mod | 4 | No Action | 01/01/2013 | 5.000 | 1,261.89 | 09/01/2036 | * | * | 207,921.19 |
| 223,900.00 | 06/01/2013 | 4,045.91 | (5,903.31) | * | | Post Mod | (1) | No Action | 08/01/2013 | 2.000 | 848.68 | 09/01/2036 | 43,661.14 | 09/01/2036 | 213,322.36 |
| | | | | | 2 | Current Values | 5 | Bankruptcy | 10/01/2018 | 3.000 | 939.49 | 09/01/2036 | 43,661.14 | 09/01/2036 | 175,163.85 |
| 0090444753 | 02/14/2014 | | | | | Pre Mod | 23 | No Action | 01/01/2012 | 6.875 | 1,933.57 | 09/01/2036 | * | 09/01/2036 | 301,366.03 |
| 315,750.00 | 12/01/2013 | * | 823.79 | * | | Post Mod | 24 | No Action | 01/01/2012 | 2.000 | 1,118.88 | 01/01/2047 | * | 09/01/2036 | 299,925.64 |
| 0090444753 | 06/17/2014 | | | | | Pre Mod | 27 | Foreclosure | 01/01/2012 | 2.000 | 1,118.88 | 01/01/2047 | * | 09/01/2036 | 298,065.53 |
| 315,750.00 | 12/01/2013 | 82,178.40 | (23,814.39) | 2,142.79 | | Post Mod | 0 | No Action | 06/01/2014 | 2.000 | 1,118.88 | 01/01/2047 | * | 09/01/2036 | 321,257.82 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 1,483.87 | 01/01/2047 | * | 09/01/2036 | 289,883.22 |
| 0090543620 | 01/16/2010 | | | | | Pre Mod | 7 | No Action | 04/01/2009 | 7.750 | 768.64 | 10/01/2036 | * | 10/01/2036 | 110,852.36 |
| 113,600.00 | 01/01/2010 | * | (7,833.56) | * | | Post Mod | 1 | No Action | 11/01/2009 | 7.625 | 802.66 | 10/01/2036 | * | 10/01/2036 | 118,587.63 |
| 0090543620 | 07/13/2016 | | | | | Pre Mod | 12 | No Action | 05/01/2015 | 7.625 | 802.66 | 10/01/2036 | * | 10/01/2036 | 103,883.33 |
| 113,600.00 | 07/01/2016 | 13,558.25 | (13,593.16) | * | | Post Mod | 0 | No Action | 07/01/2016 | 3.125 | 428.95 | 01/01/2047 | 41,943.14 | 01/01/2047 | 117,323.30 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.125 | 428.95 | 01/01/2047 | 41,943.14 | 01/01/2047 | 112,915.96 |
| 0090676875 | 09/14/2012 | | | | | Pre Mod | 5 | No Action | 02/01/2012 | 7.500 | 1,805.37 | 10/01/2036 | * | * | 241,385.85 |
| 258,200.00 | 09/01/2012 | * | (10,334.09) | * | | Post Mod | 0 | No Action | 09/01/2012 | 5.750 | 1,341.12 | 10/01/2036 | 167,028.14 | 10/01/2036 | 251,535.46 |
| | | | | | 1 | Current Values | 1 | No Action | 02/01/2019 | 5.750 | 1,341.12 | 10/01/2036 | 167,028.14 | 10/01/2036 | 236,565.07 |
| 0700256514 | 08/10/2009 | | | | | Pre Mod | 8 | No Action | 10/01/2008 | 7.500 | 1,947.89 | 09/01/2036 | * | 09/01/2036 | 291,892.14 |
| 296,000.00 | 07/01/2009 | * | (21,360.64) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.000 | 1,547.01 | 09/01/2036 | 145,856.71 | 09/01/2036 | 312,921.99 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Page 51

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0700269723 | 12/17/2014 | | | | | Pre Mod | 62 | No Action | 08/01/2009 | 7.250 | 2,073.82 | 10/01/2036 | * | * | 273,254.47 |
| 304,000.00 | 12/01/2014 | 146,135.28 | (146,378.84) | * | | Post Mod | (1) | No Action | 01/01/2015 | 2.000 | 1,490.68 | 10/01/2036 | 158,340.64 | 10/01/2036 | 418,598.05 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 2.000 | 1,490.68 | 10/01/2036 | 158,340.64 | 10/01/2036 | 375,558.93 |
| 0750537151 | 11/10/2010 | | | | | Pre Mod | 9 | No Action | 12/01/2009 | 7.625 | 2,134.73 | 09/01/2036 | * | * | 335,957.30 |
| 336,000.00 | 07/01/2010 | 19,288.01 | 17,375.17 | * | | Post Mod | 3 | No Action | 07/01/2010 | 2.000 | 970.13 | 09/01/2036 | * | * | 318,171.93 |
| | | | | | 1 | Current Values | 1 | No Action | 02/01/2019 | 4.750 | 1,421.52 | 09/01/2036 | N/A | N/A | 264,645.67 |
| 2000032562 | 09/15/2009 | | | | | Pre Mod | 4 | No Action | 03/01/2009 | 6.990 | 1,089.99 | 11/01/2036 | * | * | 159,114.90 |
| 164,000.00 | 09/01/2009 | 15,912.99 | (16,944.28) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.125 | 999.73 | 11/01/2036 | * | * | 175,739.00 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 999.73 | 11/01/2036 | N/A | N/A | 137,672.69 |
| 2000032785 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 7.490 | 2,492.38 | 11/01/2036 | * | * | 399,312.79 |
| 400,000.00 | 09/01/2009 | 11,967.34 | (12,017.21) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.000 | 2,305.63 | 11/01/2036 | * | * | 410,688.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 2,305.63 | 11/01/2036 | N/A | N/A | 315,679.37 |
| 2000033216 | 02/16/2010 | | | | | Pre Mod | 0 | No Action | 01/01/2010 | 7.590 | 1,216.46 | 11/01/2036 | * | 11/01/2036 | 180,475.25 |
| 183,000.00 | 02/01/2010 | 1,313.46 | (1,393.15) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 973.74 | 11/01/2036 | * | 11/01/2036 | 181,571.44 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 973.74 | 11/01/2036 | * | 11/01/2036 | 141,789.19 |
| 2300003805 | 02/16/2010 | | | | | Pre Mod | 5 | No Action | 07/01/2009 | 7.900 | 1,302.80 | 11/01/2036 | * | * | 173,970.37 |
| 179,250.00 | 02/01/2010 | 8,066.66 | (7,373.18) | * | | Post Mod | (1) | No Action | 03/01/2010 | 4.875 | 1,020.48 | 11/01/2036 | * | * | 181,029.82 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 2500051792 | 03/10/2011 | | | | | Pre Mod | 9 | No Action | 04/01/2010 | 8.620 | 971.79 | 11/01/2036 | * | * | 120,255.14 |
| 125,000.00 | 02/01/2011 | 9,235.58 | 39.67 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.625 | 622.53 | 11/01/2046 | * | * | 130,390.00 |
| | | | | | 1 | Current Values | 9 | Bankruptcy | 06/01/2018 | 4.625 | 622.53 | 11/01/2046 | N/A | N/A | 116,270.46 |
| 2500052119 | 06/14/2010 | | | | | Pre Mod | 7 | No Action | 09/01/2009 | 7.500 | 496.44 | 11/01/2036 | * | * | 68,439.41 |
| 71,000.00 | 06/01/2010 | 3,883.41 | (4,501.91) | * | | Post Mod | 0 | No Action | 06/01/2010 | 5.125 | 419.66 | 11/01/2036 | * | * | 72,813.95 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 2500052522 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 7.550 | 634.77 | 11/01/2036 | * | 11/01/2036 | 94,340.34 |
| 95,920.00 | 08/01/2010 | 11,261.02 | (11,858.41) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.750 | 553.74 | 07/01/2040 | * | 11/01/2036 | 106,018.44 |
| | | | | | 1 | Current Values | 8 | Bankruptcy | 07/01/2018 | 4.750 | 553.74 | 07/01/2040 | * | 11/01/2036 | 90,683.40 |
| 2600014142 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 11/01/2017 | 7.490 | 1,613.60 | 11/01/2036 | * | * | 197,003.36 |
| 231,000.00 | 11/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 11/01/2017 | 7.490 | 1,613.60 | 01/01/2037 | * | * | 196,619.39 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 7.490 | 1,613.60 | 01/01/2037 | N/A | N/A | 189,712.70 |
| 3000050261 | 10/12/2017 | | | | | Pre Mod | 17 | Foreclosure | 03/01/2016 | 6.990 | 564.94 | 11/01/2036 | * | * | 73,984.16 |
| 85,000.00 | 10/01/2017 | 11,865.48 | (3,175.70) | 8,700.00 | | Post Mod | 0 | No Action | 10/01/2017 | 3.875 | 316.46 | 12/25/2046 | 33,140.38 | 12/25/2046 | 77,082.31 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.875 | 316.46 | 12/01/2046 | 33,140.38 | 12/25/2046 | 75,832.47 |
| 3000050299 | 07/13/2010 | | | | | Pre Mod | 6 | No Action | 11/01/2009 | 7.750 | 977.90 | 11/01/2036 | * | * | 131,283.20 |
| 136,500.00 | 07/01/2010 | 8,899.00 | (9,946.78) | * | | Post Mod | 0 | No Action | 07/01/2010 | 4.500 | 715.40 | 06/01/2040 | * | * | 141,006.89 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 34 of 45

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 3000970770 | 08/09/2016 | | | | | Pre Mod | 52 | No Action | 02/01/2012 | 8.000 | 366.88 | 09/01/2036 | * | * | 46,633.37 |
| 50,000.00 | 07/01/2016 | 35,408.11 | (15,005.57) | * | | Post Mod | (1) | No Action | 09/01/2016 | 2.000 | 215.11 | 12/01/2046 | 5,882.23 | 12/01/2046 | 61,501.55 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 2.000 | 215.11 | 12/01/2046 | 5,882.23 | 12/01/2046 | 55,628.11 |
| 3000989581 | 06/12/2009 | | | | | Pre Mod | 3 | No Action | 01/01/2009 | 7.750 | 3,438.78 | 09/01/2036 | * | * | 467,930.66 |
| 480,000.00 | 06/01/2009 | 14,540.00 | (15,501.41) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.500 | 2,858.60 | 09/01/2036 | * | * | 482,718.15 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 5.500 | 2,858.60 | 09/01/2036 | N/A | N/A | 375,746.19 |
| 3000991922 | 02/16/2010 | | | | | Pre Mod | 2 | No Action | 10/01/2009 | 7.625 | 1,024.89 | 09/01/2036 | * | * | 139,986.83 |
| 144,800.00 | 02/01/2010 | 4,671.06 | (5,225.27) | * | | Post Mod | (1) | No Action | 03/01/2010 | 4.875 | 708.93 | 09/01/2046 | * | * | 145,071.87 |
| 3000991922 | 04/11/2013 | | | | | Pre Mod | 13 | No Action | 01/01/2012 | 4.875 | 708.93 | 09/01/2046 | * | * | 140,308.15 |
| 144,800.00 | 02/01/2013 | 14,193.57 | (15,968.45) | * | | Post Mod | 0 | No Action | 04/01/2013 | 4.875 | 789.28 | 09/01/2046 | 0.00 | * | 156,057.32 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 3000998541 | 08/22/2018 | | | | | Pre Mod | 73 | Bankruptcy | 06/01/2012 | 8.000 | 3,881.08 | 10/01/2036 | * | * | 464,000.00 |
| 464,000.00 | 08/01/2018 | 314,068.01 | (80,950.04) | * | | Post Mod | (1) | No Action | 09/01/2018 | 4.500 | 2,448.53 | 12/01/2046 | 264,861.42 | 12/01/2046 | 544,241.51 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 4.500 | 2,448.53 | 12/01/2046 | 264,861.42 | 12/01/2046 | 538,238.85 |
| 3001000196 | 02/10/2011 | | | | | Pre Mod | 17 | No Action | 07/01/2009 | 7.625 | 1,612.13 | 09/01/2036 | * | * | 253,711.75 |
| 255,000.00 | 02/01/2011 | * | (39,726.85) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.500 | 1,320.18 | 09/01/2036 | * | * | 293,438.60 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 1,320.18 | 09/01/2036 | N/A | N/A | 267,467.19 |
| 3001001191 | 04/13/2010 | | | | | Pre Mod | 6 | No Action | 08/01/2009 | 6.500 | 1,716.06 | 10/01/2036 | * | * | 259,960.07 |
| 271,500.00 | 04/01/2010 | 12,064.56 | (14,532.43) | * | | Post Mod | 0 | No Action | 04/01/2010 | 5.250 | 1,597.50 | 10/01/2036 | * | * | 274,032.33 |
| 3001001191 | 05/11/2011 | | | | | Pre Mod | 6 | No Action | 09/01/2010 | 5.250 | 1,597.50 | 10/01/2036 | * | * | 269,132.24 |
| 271,500.00 | 05/01/2011 | 9,921.19 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 06/01/2011 | 2.000 | 924.73 | 11/01/2046 | 0.00 | * | 280,760.62 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 3001007739 | 01/14/2010 | | | | | Pre Mod | 4 | No Action | 07/01/2009 | 6.500 | 2,941.64 | 10/01/2036 | * | * | 447,665.51 |
| 465,400.00 | 10/01/2009 | 7,324.01 | (8,393.20) | * | | Post Mod | 0 | No Action | 12/01/2009 | 5.000 | 2,575.15 | 10/01/2036 | * | * | 455,348.83 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001009267 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 7.250 | 917.80 | 10/01/2036 | * | * | 151,911.59 |
| 151,920.00 | 03/01/2011 | 16,850.76 | 56.36 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 705.32 | 02/01/2051 | * | * | 168,619.57 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 4.000 | 705.32 | 02/01/2051 | N/A | N/A | 151,072.10 |
| 3001012963 | 09/15/2009 | | | | | Pre Mod | 5 | No Action | 02/01/2009 | 7.300 | 844.97 | 10/01/2036 | * | * | 135,194.97 |
| 135,200.00 | 09/01/2009 | 8,212.40 | (8,249.19) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.375 | 837.42 | 10/01/2036 | * | * | 143,212.30 |
| 3001012963 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 5.375 | 837.42 | 10/01/2036 | * | * | 139,759.11 |
| 135,200.00 | 02/01/2011 | 12,468.71 | 24.58 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 2.000 | 670.39 | 05/01/2035 | * | * | 154,044.14 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 3001018577 | 10/11/2013 | | | | | Pre Mod | 0 | No Action | 08/01/2013 | 6.875 | 2,531.12 | 10/01/2036 | * | * | 441,794.86 |
| 445,700.00 | 10/01/2013 | 3,785.73 | 117,840.70 | * | | Post Mod | 0 | No Action | 10/01/2013 | 2.000 | 981.61 | 09/01/2053 | 0.00 | * | 323,708.87 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 3.000 | 1,140.40 | 09/01/2053 | N/A | N/A | 247,784.90 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

18-Apr-2019     01:16:56 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 3001028974 | 09/13/2010 | | | | | Pre Mod | 8 | No Action | 11/01/2009 | 7.500 | 1,208.24 | 11/01/2036 | * | * | 165,907.07 |
| 172,800.00 | 09/01/2010 | * | (19,892.32) | * | | Post Mod | 0 | No Action | 09/01/2010 | 6.125 | 1,128.32 | 11/01/2036 | * | * | 185,517.89 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001032722 | 10/09/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 272,769.37 |
| 277,900.00 | 10/01/2008 | * | 65.33 | * | | Post Mod | 0 | No Action | 10/01/2008 | 7.250 | 1,970.14 | * | * | * | 283,260.29 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001038779 | 03/17/2010 | | | | | Pre Mod | 14 | No Action | 11/01/2008 | 6.750 | 2,905.72 | 12/01/2036 | * | * | 431,709.13 |
| 448,000.00 | 12/01/2009 | 46,309.12 | (52,700.91) | * | | Post Mod | 1 | No Action | 01/01/2010 | 4.500 | 2,181.74 | 11/01/2049 | * | * | 483,847.21 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001038871 | 01/13/2009 | | | | | Pre Mod | 7 | No Action | 04/01/2008 | 7.375 | 1,878.64 | 12/01/2036 | * | * | 266,665.22 |
| 272,000.00 | 01/01/2009 | 19,755.90 | 135.11 | * | | Post Mod | 0 | No Action | 01/01/2009 | 7.375 | 1,992.70 | 12/01/2038 | * | * | 288,294.59 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 7.375 | 1,992.70 | 12/01/2038 | N/A | N/A | 247,871.87 |
| 3001039773 | 08/13/2013 | | | | | Pre Mod | 26 | No Action | 04/01/2011 | 7.500 | 777.53 | 12/01/2036 | * | * | 102,802.65 |
| 111,200.00 | 07/01/2013 | 23,832.16 | (27,167.91) | * | | Post Mod | 0 | No Action | 08/01/2013 | 4.000 | 646.33 | 04/01/2041 | 0.00 | * | 129,666.91 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 678.15 | 04/01/2041 | N/A | N/A | 109,396.41 |
| 3001039805 | 07/11/2013 | | | | | Pre Mod | 25 | No Action | 04/01/2011 | 7.500 | 760.75 | 12/01/2036 | * | * | 100,715.09 |
| 108,800.00 | 07/01/2013 | 24,331.37 | (27,675.61) | * | | Post Mod | 0 | No Action | 07/01/2013 | 4.000 | 643.79 | 10/01/2040 | 0.00 | * | 128,082.63 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 674.89 | 10/01/2040 | N/A | N/A | 104,029.29 |
| 3001046130 | 08/14/2009 | | | | | Pre Mod | 5 | Foreclosure | 01/01/2009 | 7.500 | 1,966.51 | 12/01/2036 | * | * | 314,641.21 |
| 315,000.00 | 08/01/2009 | 15,026.08 | (15,088.68) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.000 | 1,624.80 | 12/01/2046 | * | * | 329,416.10 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 3001046278 | 06/14/2010 | | | | | Pre Mod | 0 | No Action | 04/01/2010 | 8.500 | 1,091.47 | 12/01/2036 | * | * | 137,782.64 |
| 141,950.00 | 06/01/2010 | 2,187.51 | (785.12) | * | | Post Mod | (1) | No Action | 07/01/2010 | 3.625 | 639.38 | 05/01/2040 | * | * | 138,344.60 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.125 | 758.92 | 05/01/2040 | N/A | N/A | 113,411.77 |
| 3001048620 | 02/10/2011 | | | | | Pre Mod | 4 | No Action | 08/01/2010 | 7.875 | 1,168.81 | 12/01/2036 | * | * | 153,950.64 |
| 161,200.00 | 02/01/2011 | * | (5,428.19) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.500 | 872.97 | 12/01/2036 | * | * | 159,083.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 853.83 | 12/01/2036 | N/A | N/A | 110,055.84 |
| 3001050427 | 03/13/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 156,995.92 |
| 157,000.00 | 02/01/2008 | * | 5.01 | * | | Post Mod | 0 | No Action | 03/01/2008 | 6.000 | 961.09 | * | * | * | 157,822.38 |
| 3001050427 | 09/11/2014 | | | | | Pre Mod | 1 | No Action | 06/01/2014 | 6.000 | 961.09 | 12/01/2036 | * | * | 141,716.80 |
| 157,000.00 | 09/01/2014 | 1,550.51 | 38,452.90 | * | | Post Mod | 0 | No Action | 09/01/2014 | 6.000 | 702.28 | 12/01/2036 | * | * | 103,270.20 |
| | | | | | 2 | Current Values | 14 | Foreclosure | 01/01/2018 | 6.000 | 702.28 | 12/01/2036 | N/A | N/A | 87,668.14 |
| 3001050917 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.250 | 1,736.82 | 12/01/2036 | * | * | 247,359.07 |
| 254,600.00 | 10/01/2009 | 2,994.73 | (3,489.93) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 1,424.91 | 12/01/2036 | * | * | 250,480.52 |
| | | | | | 1 | Current Values | 1 | No Action | 02/01/2019 | 5.125 | 1,424.91 | 12/01/2036 | N/A | N/A | 198,462.72 |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 36 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 3001051394 | 10/09/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 149,476.88 |
| 152,000.00 | 10/01/2008 | * | 84.00 | * | | Post Mod | 0 | No Action | 10/01/2008 | 6.000 | 996.41 | * | * | * | 166,027.41 |
| 3001051394 | 03/17/2010 | | | | | Pre Mod | 13 | No Action | 12/01/2008 | 6.000 | 996.41 | 12/01/2036 | * | * | 163,264.92 |
| 152,000.00 | 02/01/2010 | 13,590.22 | (15,960.68) | * | | Post Mod | 0 | No Action | 03/01/2010 | 2.000 | 463.48 | 01/01/2050 | * | * | 179,034.23 |
| 3001051394 | 10/18/2017 | | | | | Pre Mod | 0 | No Action | 09/01/2017 | 5.000 | 700.26 | 01/01/2050 | * | * | 123,494.37 |
| 152,000.00 | 10/01/2017 | * | (185.70) | * | | Post Mod | 0 | No Action | 10/01/2017 | 5.000 | 700.26 | 02/01/2050 | * | * | 123,494.37 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 700.26 | 02/01/2050 | N/A | N/A | 120,230.05 |
| 3319000452 | 06/16/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 277,969.12 |
| 280,000.00 | 06/01/2008 | * | (20,962.71) | * | | Post Mod | 0 | No Action | 06/01/2008 | 7.750 | 2,036.49 | * | * | * | 298,690.56 |
| | | | | | 1 | Current Values | 0 | INACTIVE | | | | | | | |
| 3333348580 | 08/14/2009 | | | | | Pre Mod | 0 | No Action | 06/01/2009 | 6.000 | 2,757.93 | 10/01/2036 | * | * | 440,583.47 |
| 460,000.00 | 08/01/2009 | 11,034.50 | (12,179.25) | * | | Post Mod | 0 | No Action | 08/01/2009 | 4.250 | 2,150.93 | 10/01/2041 | * | * | 452,172.19 |
| 3333348580 | 01/10/2011 | | | | | Pre Mod | 1 | No Action | 10/01/2010 | 4.250 | 2,150.93 | 10/01/2041 | * | * | 443,142.95 |
| 460,000.00 | 01/01/2011 | * | (14,155.01) | * | | Post Mod | 0 | No Action | 01/01/2011 | 4.000 | 1,911.03 | 10/01/2041 | * | * | 456,864.07 |
| | | | | | 2 | Current Values | 0 | INACTIVE | | | | | | | |
| 3945000465 | 12/13/2012 | | | | | Pre Mod | 1 | No Action | 09/01/2012 | 7.415 | 2,355.55 | 10/01/2036 | * | * | 381,207.91 |
| 386,500.00 | 12/01/2012 | 4,988.31 | 149,440.26 | * | | Post Mod | 0 | No Action | 12/01/2012 | 4.290 | 1,295.76 | 10/01/2036 | 0.00 | * | 231,834.71 |
| | | | | | 1 | Current Values | 0 | INACTIVE | | | | | | | |
| 3955002564 | 08/14/2009 | | | | | Pre Mod | 0 | No Action | 06/01/2009 | 8.750 | 1,005.01 | 07/01/2036 | * | * | 123,750.38 |
| 127,750.00 | 08/01/2009 | 2,387.80 | (2,602.56) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.375 | 739.78 | 07/01/2036 | * | * | 126,167.46 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.375 | 739.78 | 07/01/2036 | N/A | N/A | 79,675.33 |
| 3955004050 | 11/15/2012 | | | | | Pre Mod | 37 | No Action | 08/01/2009 | 7.875 | 1,450.14 | 10/01/2036 | * | * | 187,383.72 |
| 200,000.00 | 11/01/2012 | 65,291.76 | 23,122.20 | * | | Post Mod | (1) | No Action | 12/01/2012 | 2.000 | 497.54 | 10/01/2052 | 0.00 | * | 164,076.29 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 609.18 | 10/01/2052 | N/A | N/A | 135,977.31 |
| 3975001557 | 04/15/2009 | | | | | Pre Mod | 3 | No Action | 11/01/2008 | 8.625 | 1,782.24 | 10/01/2036 | * | * | 247,964.35 |
| 248,000.00 | 04/01/2009 | 12,479.87 | (12,220.47) | * | | Post Mod | 0 | No Action | 04/01/2009 | 7.000 | 1,778.66 | 10/01/2036 | * | * | 260,184.82 |
| | | | | | 1 | Current Values | 0 | INACTIVE | | | | | | | |
| 4000011829 | 12/15/2009 | | | | | Pre Mod | 3 | No Action | 07/01/2009 | 7.400 | 1,229.67 | 11/01/2036 | * | * | 172,130.80 |
| 177,000.00 | 12/01/2009 | 5,928.21 | (6,787.02) | 1 | | Post Mod | 0 | No Action | 12/01/2009 | 6.000 | 1,116.21 | 11/01/2036 | * | * | 170,662.06 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 4300017457 | 01/13/2009 | | | | | Pre Mod | 5 | No Action | 06/01/2008 | 7.700 | 1,026.66 | 11/01/2036 | * | * | 141,225.80 |
| 144,000.00 | 01/01/2009 | 9,304.38 | 65.39 | * | | Post Mod | 0 | No Action | 01/01/2009 | 7.700 | 1,100.28 | 11/01/2036 | * | * | 151,223.08 |
| 4300017457 | 09/15/2009 | | | | | Pre Mod | 5 | No Action | 02/01/2009 | 7.700 | 1,100.28 | 11/01/2036 | * | * | 150,295.86 |
| 144,000.00 | 07/01/2009 | 5,967.25 | (6,472.94) | * | | Post Mod | 1 | No Action | 07/01/2009 | 5.000 | 878.69 | 11/01/2036 | * | * | 156,516.34 |
| 4300017457 | 08/17/2010 | | | | | Pre Mod | 9 | No Action | 09/01/2009 | 5.000 | 878.69 | 11/01/2036 | * | * | 154,208.00 |
| 144,000.00 | 08/01/2010 | 11,268.55 | (13,831.75) | * | | Post Mod | (1) | No Action | 09/01/2010 | 4.000 | 802.11 | 07/01/2040 | * | * | 167,751.67 |
| | | | | | 3 | Current Values | | INACTIVE | | | | | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 4300017568 | 05/12/2009 | | | | | | | | | | | | | | |
| 189,900.00 | 05/01/2009 | 5,994.55 | (5,740.53) | * | | Pre Mod | 3 | No Action | 12/01/2008 | 7.750 | 1,360.47 | 11/01/2036 | * | * | |
| | | | | | | Post Mod | (1) | No Action | 06/01/2009 | 5.000 | 1,068.20 | 11/01/2036 | * | * | 184,819.71 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 190,262.12 |
| 4500021071 | 03/13/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | |
| 191,600.00 | 03/01/2008 | * | 35.83 | * | | Post Mod | 0 | No Action | 03/01/2008 | 7.150 | 1,351.23 | * | * | * | 191,594.29 |
| 4500021071 | 09/15/2009 | | | | | Pre Mod | 1 | No Action | 06/01/2009 | 7.150 | 1,351.23 | 11/01/2036 | * | * | 197,397.49 |
| 191,600.00 | 09/01/2009 | 4,936.33 | (5,535.75) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.500 | 1,180.27 | 11/01/2036 | * | * | 194,275.12 |
| | | | | | 2 | Current Values | 1 | No Action | 02/01/2019 | 5.500 | 1,180.27 | 11/01/2036 | N/A | N/A | 199,521.03 |
| 4500021529 | 11/15/2012 | | | | | Pre Mod | 8 | No Action | 01/01/2012 | 7.750 | 532.83 | 11/01/2036 | * | * | 154,048.34 |
| 74,375.00 | 10/01/2012 | 3,994.51 | (4,693.76) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 252.78 | 04/01/2046 | 0.00 | * | 69,329.63 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 73,886.16 |
| 5300005190 | 01/11/2019 | | | | | Pre Mod | 6 | No Action | 05/01/2018 | 8.500 | 552.80 | 07/01/2036 | * | * | 60,442.19 |
| 63,700.00 | 01/01/2019 | 3,630.40 | (4,613.93) | * | | Post Mod | (1) | No Action | 02/01/2019 | 4.500 | 292.39 | 12/01/2046 | 32,487.55 | 12/01/2046 | 64,990.39 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 292.39 | 12/01/2046 | 32,487.55 | 12/01/2046 | 64,699.42 |
| 5300007974 | 02/10/2016 | | | | | Pre Mod | 28 | No Action | 08/01/2013 | 7.375 | 1,426.59 | 08/01/2036 | * | * | 180,603.33 |
| 206,550.00 | 01/01/2016 | 54,492.60 | (51,780.88) | * | | Post Mod | (1) | No Action | 03/01/2016 | 2.000 | 704.51 | 12/01/2055 | 0.00 | * | 231,980.71 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 704.51 | 12/01/2055 | N/A | N/A | 216,596.37 |
| 5300008071 | 06/15/2013 | | | | | Pre Mod | 29 | No Action | 11/01/2010 | 7.250 | 1,473.51 | 08/01/2036 | * | * | 198,226.08 |
| 216,000.00 | 06/01/2013 | 58,945.64 | 74,484.35 | * | | Post Mod | (1) | No Action | 07/01/2013 | 3.125 | 452.88 | 05/01/2053 | 0.00 | * | 123,805.06 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.125 | 520.42 | 05/01/2053 | N/A | N/A | 113,980.32 |
| 5300009256 | 04/13/2012 | | | | | Pre Mod | 32 | Bankruptcy | 06/01/2009 | 8.500 | 403.68 | 09/01/2036 | * | * | 50,907.76 |
| 52,500.00 | 06/01/2011 | 3,806.72 | 34,455.47 | 47,221.95 | | Post Mod | (1) | Bankruptcy | 05/01/2012 | 6.000 | 121.79 | 05/01/2031 | 0.00 | * | 16,585.04 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300010262 | 08/14/2009 | | | | | Pre Mod | 6 | No Action | 12/01/2008 | 9.000 | 611.52 | 09/01/2036 | * | * | 74,375.67 |
| 76,000.00 | 08/01/2009 | 7,165.88 | (7,560.00) | * | | Post Mod | (1) | No Action | 09/01/2009 | 7.125 | 569.25 | 09/01/2036 | * | * | 81,808.03 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 7.125 | 569.25 | 09/01/2036 | N/A | N/A | 67,826.72 |
| 5300010293 | 08/14/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | 167,170.08 |
| 180,000.00 | 08/01/2008 | * | 43.16 | * | | Post Mod | 0 | No Action | 08/01/2008 | 7.625 | 1,747.46 | * | * | * | 173,276.61 |
| 5300010293 | 07/13/2015 | | | | | Pre Mod | 49 | No Action | 04/01/2011 | 7.625 | 1,747.46 | 09/01/2021 | * | * | 103,907.02 |
| 180,000.00 | 06/01/2015 | 74,063.04 | (121,128.65) | * | | Post Mod | 0 | No Action | 07/01/2015 | 2.000 | 744.79 | 06/01/2050 | * | * | 224,464.06 |
| 5300010293 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 11/01/2017 | 2.000 | 744.79 | 06/01/2050 | * | * | 212,972.17 |
| 180,000.00 | 11/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 11/01/2017 | 2.000 | 744.79 | 08/01/2050 | * | * | 212,582.33 |
| | | | | | 3 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 744.79 | 08/01/2050 | N/A | N/A | 203,916.41 |
| 5300010333 | 08/17/2010 | | | | | Pre Mod | 1 | No Action | 05/01/2010 | 7.625 | 1,014.70 | 09/01/2036 | * | * | 159,690.18 |
| 159,750.00 | 08/01/2010 | 4,543.86 | (4,475.24) | * | | Post Mod | (1) | No Action | 09/01/2010 | 5.625 | 945.42 | 07/01/2040 | * | * | 163,968.55 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 5.625 | 945.42 | 07/01/2040 | N/A | N/A | 140,038.30 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 38 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300010770 | 11/16/2009 | | | | | Pre Mod | 2 | No Action | 07/01/2009 | 7.375 | 1,525.70 | 09/01/2036 | * | * | 248,249.99 |
| 250,250.00 | 10/01/2009 | 5,049.41 | (2,929.73) | * | | Post Mod | (1) | No Action | 12/01/2009 | 5.350 | 1,479.34 | 09/01/2036 | * | * | 250,807.16 |
| 5300010770 | 11/09/2015 | | | | | Pre Mod | 2 | No Action | 07/01/2015 | 5.350 | 1,479.34 | 09/01/2036 | * | * | 220,720.33 |
| 250,250.00 | 11/01/2015 | 3,409.34 | (5,386.12) | * | | Post Mod | (1) | No Action | 12/01/2015 | 4.000 | 1,144.19 | 09/01/2042 | * | * | 225,697.99 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,144.19 | 09/01/2042 | N/A | N/A | 208,468.55 |
| 5300011180 | 08/17/2010 | | | | | Pre Mod | 3 | No Action | 03/01/2010 | 9.520 | 515.50 | 10/01/2036 | * | * | 59,586.27 |
| 61,200.00 | 08/01/2010 | 4,269.69 | (4,506.66) | * | | Post Mod | 0 | No Action | 08/01/2010 | 7.520 | 466.70 | 10/01/2036 | * | * | 63,999.64 |
| 5300011180 | 02/12/2014 | | | | | Pre Mod | 5 | No Action | 07/01/2013 | 7.520 | 466.70 | 10/01/2036 | * | * | 60,899.84 |
| 61,200.00 | 02/01/2014 | 3,245.63 | (3,842.35) | * | | Post Mod | 0 | No Action | 02/01/2014 | 5.000 | 312.11 | 01/01/2054 | 0.00 | * | 64,683.83 |
| | | | | | 2 | Current Values | 5 | Foreclosure | 10/01/2018 | 5.000 | 312.11 | 01/01/2054 | N/A | N/A | 61,674.04 |
| 5300011567 | 11/15/2012 | | | | | Pre Mod | 22 | No Action | 11/01/2010 | 7.375 | 1,847.70 | 09/01/2036 | * | * | 248,224.29 |
| 267,520.00 | 11/01/2012 | 42,143.68 | (10,567.38) | * | | Post Mod | 0 | No Action | 11/01/2012 | 4.750 | 1,510.22 | 09/01/2036 | 0.00 | * | 258,264.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300011944 | 02/10/2009 | | | | | Pre Mod | 1 | No Action | 11/01/2008 | 7.750 | 1,135.52 | 09/01/2036 | * | * | 155,078.47 |
| 158,500.00 | 02/01/2009 | 3,594.24 | (3,857.13) | * | | Post Mod | 0 | No Action | 02/01/2009 | 7.750 | 1,164.74 | 09/01/2036 | * | * | 158,772.41 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300011973 | 05/11/2011 | | | | | Pre Mod | 0 | No Action | 03/01/2011 | 7.000 | 1,630.00 | 09/01/2036 | * | * | 232,020.71 |
| 245,000.00 | 05/01/2011 | 2,925.14 | 12.35 | 0.00 | | Post Mod | 0 | No Action | 05/01/2011 | 4.250 | 1,021.15 | 04/01/2051 | 0.00 | * | 235,307.03 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.250 | 1,021.15 | 04/01/2051 | N/A | N/A | 214,145.09 |
| 5300012280 | 11/10/2010 | | | | | Pre Mod | 19 | No Action | 02/01/2009 | 7.625 | 1,811.96 | 08/01/2036 | * | * | 244,043.08 |
| 256,000.00 | 11/01/2010 | * | (54,872.37) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.500 | 1,540.43 | 08/01/2036 | * | * | 298,493.55 |
| 5300012280 | 07/16/2012 | | | | | Pre Mod | 10 | No Action | 07/01/2011 | 5.500 | 1,540.43 | 08/01/2036 | * | * | 295,080.53 |
| 256,000.00 | 07/01/2012 | * | 58,075.22 | * | | Post Mod | (1) | No Action | 08/01/2012 | 3.375 | 901.07 | 08/01/2036 | * | * | 236,934.15 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 1,118.12 | 08/01/2036 | N/A | N/A | 214,981.60 |
| 5300012408 | 07/15/2009 | | | | | Pre Mod | 4 | No Action | 01/01/2009 | 6.750 | 1,623.46 | 09/01/2036 | * | * | 288,614.55 |
| 289,500.00 | 07/01/2009 | 9,740.76 | (9,789.47) | * | | Post Mod | 0 | No Action | 07/01/2009 | 6.000 | 1,788.79 | 06/01/2039 | * | * | 298,058.30 |
| 5300012408 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.000 | 1,788.79 | 06/01/2039 | * | * | 292,087.98 |
| 289,500.00 | 03/01/2011 | 24,436.94 | 47.17 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 2.000 | 1,012.44 | 08/01/2048 | * | * | 319,861.47 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 5300012415 | 04/13/2010 | | | | | Pre Mod | 5 | No Action | 09/01/2009 | 6.875 | 1,681.74 | 09/01/2036 | * | * | 245,381.12 |
| 256,000.00 | 04/01/2010 | 11,805.25 | (13,757.01) | * | | Post Mod | 0 | No Action | 04/01/2010 | 5.600 | 1,565.09 | 09/01/2036 | * | * | 258,718.15 |
| 5300012415 | 08/10/2011 | | | | | Pre Mod | 3 | No Action | 03/01/2011 | 5.600 | 1,565.09 | 09/01/2036 | * | * | 253,169.44 |
| 256,000.00 | 08/01/2011 | 5,936.59 | 28.87 | * | | Post Mod | 0 | Bankruptcy | 08/01/2011 | 4.475 | 1,268.66 | 09/01/2036 | 0.00 | * | 260,585.38 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 5300012437 | 04/11/2011 | | | | | Pre Mod | 3 | No Action | 11/01/2010 | 7.375 | 1,656.41 | 09/01/2036 | * | * | 269,517.15 |
| 269,600.00 | 04/01/2011 | 5,807.07 | 17.60 | 0.00 | | Post Mod | 0 | No Action | 04/01/2011 | 3.625 | 1,369.22 | 01/01/2037 | * | * | 274,786.71 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Page 57

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 39 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300012510 | 04/11/2011 | | | | | Pre Mod | 1 | No Action | 01/01/2011 | 6.875 | 1,874.58 | 09/01/2036 | * | * | |
| 327,200.00 | 04/01/2011 | 5,643.26 | 0.00 | 0.00 | | Post Mod | (1) | No Action | 05/01/2011 | 4.000 | 1,391.08 | 03/01/2051 | * | * | 327,199.97 |
| 5300012510 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 12/01/2017 | 4.000 | 1,187.15 | 03/01/2051 | * | * | 332,561.63 |
| 327,200.00 | 12/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 12/01/2017 | 4.000 | 1,187.15 | 05/01/2051 | * | * | 262,668.77 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,187.15 | 05/01/2051 | N/A | N/A | 262,357.18 |
| 5300012577 | 09/12/2013 | | | | | Pre Mod | 36 | No Action | 07/01/2010 | 7.625 | 1,783.65 | 09/01/2036 | * | * | 257,228.15 |
| 252,000.00 | 09/01/2013 | 67,054.69 | 33,892.18 | * | | Post Mod | 0 | No Action | 09/01/2013 | 2.000 | 647.91 | 04/01/2049 | 0.00 | * | 231,980.79 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2019 | 3.000 | 740.89 | 04/01/2049 | N/A | N/A | 197,827.33 |
| 5300012590 | 03/17/2010 | | | | | Pre Mod | 4 | No Action | 09/01/2009 | 8.000 | 660.39 | 09/01/2036 | * | * | 174,898.28 |
| 90,000.00 | 03/01/2010 | 10,322.75 | (10,677.60) | * | | Post Mod | (2) | No Action | 05/01/2010 | 4.875 | 547.97 | 09/01/2036 | * | * | 87,086.87 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 97,570.29 |
| 5300012593 | 08/17/2010 | | | | | Pre Mod | 0 | No Action | 06/01/2010 | 7.500 | 1,006.87 | 09/01/2036 | * | * | 138,324.80 |
| 144,000.00 | 08/01/2010 | 2,445.08 | (2,737.63) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.625 | 645.49 | 07/01/2050 | * | * | 140,950.07 |
| 5300012593 | 12/13/2012 | | | | | Pre Mod | 1 | No Action | 09/01/2012 | 4.625 | 645.49 | 07/01/2050 | * | * | 138,046.60 |
| 144,000.00 | 12/01/2012 | 685.46 | (912.93) | * | | Post Mod | 0 | No Action | 12/01/2012 | 2.500 | 474.86 | 07/01/2050 | 0.00 | * | 138,772.27 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 490.22 | 07/01/2050 | N/A | N/A | 113,501.59 |
| 5300013203 | 07/15/2009 | | | | | Pre Mod | 4 | No Action | 01/01/2009 | 7.750 | 1,335.38 | 09/01/2046 | * | * | 195,133.09 |
| 197,360.00 | 07/01/2009 | 8,945.94 | (9,425.92) | * | | Post Mod | 0 | No Action | 07/01/2009 | 5.000 | 1,009.54 | 09/01/2046 | * | * | 204,362.52 |
| 5300013203 | 06/14/2010 | | | | | Pre Mod | 3 | No Action | 01/01/2010 | 5.000 | 1,009.54 | 09/01/2046 | * | * | 202,752.26 |
| 197,360.00 | 06/01/2010 | 5,956.63 | (6,792.70) | * | | Post Mod | 0 | No Action | 06/01/2010 | 4.000 | 912.18 | 09/01/2046 | * | * | 209,308.62 |
| 5300013203 | 04/15/2016 | | | | | Pre Mod | 6 | No Action | 08/01/2015 | 4.000 | 912.18 | 09/01/2046 | * | * | 192,526.77 |
| 197,360.00 | 04/01/2016 | 5,116.48 | (7,271.95) | * | | Post Mod | 0 | No Action | 04/01/2016 | 4.000 | 888.46 | 11/01/2050 | 0.00 | * | 199,552.02 |
| 5300013203 | 01/16/2018 | | | | | Pre Mod | (1) | No Action | 01/01/2018 | 4.000 | 888.46 | 11/01/2050 | * | * | 202,357.93 |
| 197,360.00 | 11/01/2017 | 6,175.37 | 14.23 | * | | Post Mod | 0 | No Action | 01/01/2018 | 4.000 | 846.46 | 12/25/2046 | 88,632.51 | 12/25/2046 | 202,171.77 |
| | | | | | 4 | Current Values | 1 | No Action | 02/01/2019 | 4.000 | 846.46 | 12/01/2046 | 88,632.51 | 12/25/2046 | 199,522.19 |
| 5300013230 | 03/13/2009 | | | | | Pre Mod | 3 | No Action | 10/01/2008 | 7.375 | 1,981.93 | 09/01/2036 | * | * | 322,483.38 |
| 322,500.00 | 03/01/2009 | 11,382.71 | (11,433.69) | * | | Post Mod | (1) | No Action | 04/01/2009 | 5.375 | 1,936.60 | 09/01/2036 | * | * | 333,424.93 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.375 | 1,936.60 | 09/01/2036 | N/A | N/A | 262,353.09 |
| 5300013491 | 10/21/2016 | | | | | Pre Mod | 14 | Foreclosure | 08/01/2015 | 8.375 | 885.49 | 09/01/2036 | * | * | 102,750.00 |
| 116,500.00 | 10/01/2016 | 16,143.22 | (18,732.28) | * | | Post Mod | 0 | No Action | 10/01/2016 | 3.125 | 443.51 | 10/01/2046 | 45,008.18 | 10/01/2046 | 121,309.66 |
| | | | | | 1 | Current Values | 15 | No Action | 12/01/2017 | 3.125 | 443.51 | 10/01/2046 | 45,008.18 | 10/01/2046 | 117,234.23 |
| 5300013970 | 06/12/2009 | | | | | Pre Mod | 2 | No Action | 02/01/2009 | 7.375 | 1,770.00 | 09/01/2036 | * | * | 287,999.78 |
| 288,000.00 | 06/01/2009 | 8,184.90 | (8,225.82) | * | | Post Mod | 0 | No Action | 06/01/2009 | 6.000 | 1,839.14 | 09/01/2036 | * | * | 295,826.46 |
| 5300013970 | 03/17/2010 | | | | | Pre Mod | 3 | No Action | 10/01/2009 | 6.000 | 1,839.14 | 09/01/2036 | * | * | 292,895.49 |
| 288,000.00 | 12/01/2009 | 3,468.48 | (4,343.86) | * | | Post Mod | 0 | No Action | 03/01/2010 | 2.000 | 600.23 | 11/01/2049 | * | * | 297,127.28 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 600.23 | 11/01/2049 | N/A | N/A | 162,624.04 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

18-Apr-2019       01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300014299 67,500.00 | 07/13/2010 07/01/2010 | 3,844.64 | (4,273.77) | * | 1 | Pre Mod | 6 | No Action | 11/01/2009 | 8.750 | 531.03 | 10/01/2036 | * | * | 65,493.48 |
| | | | | | | Post Mod | (1) | No Action | 08/01/2010 | 5.000 | 347.31 | 10/01/2046 | * | * | 69,692.83 |
| | | | | | | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 347.31 | 10/01/2046 | N/A | N/A | 62,127.84 |
| 5300014638 328,000.00 | 11/10/2011 07/01/2011 | * | 28,453.18 | * | | Pre Mod | 16 | No Action | 05/01/2010 | 7.250 | 2,237.54 | 10/01/2036 | * | * | 309,562.29 |
| 5300014638 328,000.00 | 07/20/2017 07/01/2017 | 88,101.08 | (172,720.45) | * | 2 | Post Mod | 3 | No Action | 07/01/2011 | 2.000 | 856.09 | 10/01/2036 | 0.00 | * | 280,768.96 |
| | | | | | | Pre Mod | 56 | Foreclosure | 09/01/2012 | 3.000 | 994.57 | 10/01/2036 | * | * | 256,890.72 |
| | | | | | | Post Mod | 0 | No Action | 07/01/2017 | 3.000 | 1,679.25 | 12/25/2046 | 91,936.62 | 12/25/2046 | 428,574.15 |
| | | | | | | Current Values | 0 | No Action | 03/01/2019 | 3.000 | 1,679.25 | 12/01/2046 | 91,936.62 | 12/25/2046 | 415,275.06 |
| 5300015225 80,000.00 | 02/16/2010 02/01/2010 | 1,480.50 | (1,707.00) | * | 1 | Pre Mod | 1 | No Action | 11/01/2009 | 7.625 | 566.24 | 10/01/2036 | * | * | 77,446.35 |
| | | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.875 | 441.75 | 10/01/2036 | * | * | 79,026.23 |
| | | | | | | Current Values | | INACTIVE | | | | | | | |
| 5300017154 198,000.00 | 08/14/2017 07/01/2017 | 48,079.06 | 19,540.44 | * | 1 | Pre Mod | 28 | Bankruptcy | 02/01/2015 | 8.035 | 1,659.91 | 10/01/2036 | * | * | 197,933.71 |
| | | | | | | Post Mod | 0 | No Action | 07/01/2017 | 3.000 | 638.10 | 06/01/2057 | * | * | 178,250.00 |
| | | | | | | Current Values | (14) | Bankruptcy | 06/01/2020 | 3.000 | 638.10 | 06/01/2057 | N/A | N/A | 173,902.52 |
| 5300017273 192,390.00 | 08/17/2010 08/01/2010 | 20,434.07 | (21,937.74) | * | 1 | Pre Mod | 10 | No Action | 08/01/2009 | 10.160 | 1,711.16 | 10/01/2036 | * | * | 187,901.07 |
| | | | | | | Post Mod | 0 | No Action | 08/01/2010 | 7.535 | 1,529.71 | 10/01/2036 | * | * | 209,488.96 |
| | | | | | | Current Values | | INACTIVE | | | | | | | |
| 5300017921 153,900.00 | 07/15/2009 07/01/2009 | 15,644.81 | (16,683.94) | * | | Pre Mod | 8 | No Action | 09/01/2008 | 9.410 | 1,283.99 | 10/01/2036 | * | * | 151,105.94 |
| 5300017921 153,900.00 | 07/20/2017 07/01/2017 | 25,927.80 | 11,936.80 | * | 2 | Post Mod | 0 | No Action | 07/01/2009 | 6.500 | 1,094.45 | 10/01/2036 | * | * | 167,513.92 |
| | | | | | | Pre Mod | 23 | Foreclosure | 06/01/2015 | 6.500 | 1,094.45 | 10/01/2036 | * | * | 146,415.24 |
| | | | | | | Post Mod | (1) | No Action | 08/01/2017 | 2.000 | 407.29 | 12/25/2046 | 55,408.58 | 12/25/2046 | 134,315.18 |
| | | | | | | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 407.29 | 12/01/2046 | 55,408.58 | 12/25/2046 | 129,276.53 |
| 5300018236 200,000.00 | 03/17/2010 02/01/2010 | 7,239.54 | (8,122.89) | * | 1 | Pre Mod | 5 | No Action | 08/01/2009 | 8.260 | 1,503.94 | 10/01/2036 | * | * | 194,063.46 |
| | | | | | | Post Mod | 0 | No Action | 03/01/2010 | 2.010 | 610.19 | 01/01/2050 | * | * | 201,901.22 |
| | | | | | | Current Values | 0 | No Action | 04/01/2019 | 5.000 | 866.68 | 01/01/2050 | N/A | N/A | 163,157.44 |
| 5300018249 384,800.00 | 12/13/2012 12/01/2012 | 14,652.44 | (14,701.17) | * | 1 | Pre Mod | 3 | No Action | 07/01/2012 | 8.625 | 2,764.65 | 10/01/2036 | * | * | 384,647.59 |
| | | | | | | Post Mod | (1) | No Action | 01/01/2013 | 4.000 | 1,668.83 | 11/01/2052 | 0.00 | * | 398,962.09 |
| | | | | | | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,668.83 | 11/01/2052 | N/A | N/A | 369,613.09 |
| 5300018253 172,500.00 | 10/15/2012 10/01/2012 | 19,359.98 | 102,215.08 | * | 1 | Pre Mod | 12 | No Action | 08/01/2011 | 6.750 | 964.03 | 10/01/2036 | * | * | 171,382.51 |
| | | | | | | Post Mod | 0 | No Action | 10/01/2012 | 6.750 | 488.94 | 10/01/2036 | 0.00 | * | 69,642.52 |
| | | | | | | Current Values | 0 | No Action | 04/01/2019 | 6.750 | 488.94 | 10/01/2036 | N/A | N/A | 48,094.60 |

Case 14-17571-KCF Doc 167-1 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc
Exhibits in Support Page 41 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019 01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300018357 | 09/12/2008 | | | | | Pre Mod | * | * | * | * | * | * | * | * | |
| 200,000.00 | 09/01/2008 | * | 38.53 | * | | Post Mod | 0 | No Action | 09/01/2008 | 6.875 | 1,384.99 | * | * | * | 199,999.99 |
| 5300018357 | 04/11/2011 | | | | | Pre Mod | 26 | No Action | 12/01/2008 | 6.875 | 1,384.99 | 10/01/2036 | * | * | 206,486.76 |
| 200,000.00 | 04/01/2011 | 48,568.31 | (54,878.90) | 0.00 | | Post Mod | 0 | No Action | 04/01/2011 | 2.500 | 839.58 | 03/01/2051 | * | * | 199,824.94 |
| 5300018357 | 07/08/2011 | | | | | Pre Mod | 1 | No Action | 04/01/2011 | 2.500 | 839.58 | 03/01/2051 | * | * | 254,280.56 |
| 200,000.00 | 07/01/2011 | 1,982.04 | 4.86 | * | | Post Mod | 0 | No Action | 07/01/2011 | 2.000 | 780.16 | 03/01/2051 | 0.00 | * | 253,660.26 |
| 5300018357 | 02/12/2015 | | | | | Pre Mod | 36 | No Action | 12/01/2011 | 4.000 | 1,058.48 | 03/01/2051 | * | * | 256,219.24 |
| 200,000.00 | 10/01/2014 | 31,346.20 | 111,170.74 | * | | Post Mod | 0 | No Action | 02/01/2015 | 2.500 | 461.31 | 02/01/2051 | * | * | 242,628.77 |
| 5300018357 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 12/01/2017 | 2.500 | 461.31 | 02/01/2051 | * | * | 131,502.20 |
| 200,000.00 | 12/01/2017 | * | 0.00 | * | | Post Mod | (1) | No Action | 01/01/2018 | 2.500 | 461.31 | 05/01/2051 | * | * | 120,478.14 |
| | | | | | 5 | Current Values | 0 | No Action | 04/01/2019 | 2.500 | 461.31 | 05/01/2051 | N/A | N/A | 120,267.83 |
| 5300018482 | 09/11/2014 | | | | | Pre Mod | 56 | Bankruptcy | 11/01/2009 | 7.875 | 1,365.00 | 11/01/2036 | * | * | 115,825.82 |
| 208,000.00 | 06/01/2014 | 132,510.55 | 25,533.34 | * | | Post Mod | 0 | Bankruptcy | 09/01/2014 | 2.000 | 802.79 | 06/01/2038 | * | * | 208,000.00 |
| 5300018482 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 11/01/2017 | 2.000 | 802.79 | 06/01/2038 | * | * | 182,010.54 |
| 208,000.00 | 11/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 11/01/2017 | 2.000 | 802.79 | 08/01/2038 | * | * | 157,746.17 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 802.79 | 08/01/2038 | N/A | N/A | 157,206.29 |
| 5300018497 | 08/10/2011 | | | | | Pre Mod | 24 | No Action | 06/01/2009 | 7.875 | 1,145.61 | 10/01/2036 | * | * | 145,503.89 |
| 158,000.00 | 08/01/2011 | 37,313.78 | (41,281.33) | * | | Post Mod | 0 | No Action | 08/01/2011 | 6.000 | 1,054.15 | 07/01/2051 | 0.00 | * | 150,513.18 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.000 | 1,054.15 | 07/01/2051 | N/A | N/A | 191,492.93 |
| 5300018511 | 04/15/2011 | | | | | Pre Mod | 23 | No Action | 03/01/2009 | 7.000 | 1,764.87 | 10/01/2046 | * | * | 178,553.48 |
| 284,000.00 | 04/01/2011 | 51,241.75 | 31,800.00 | 0.00 | | Post Mod | (1) | No Action | 05/01/2011 | 2.000 | 906.78 | 03/01/2051 | * | * | 276,467.39 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 1,287.95 | 03/01/2051 | N/A | N/A | 299,031.09 |
| 5300018595 | 07/13/2010 | | | | | Pre Mod | 11 | No Action | 06/01/2009 | 7.250 | 1,565.60 | 10/01/2036 | * | * | 245,160.20 |
| 229,500.00 | 07/01/2010 | 24,452.54 | (27,407.46) | * | | Post Mod | (1) | No Action | 08/01/2010 | 2.000 | 957.67 | 09/01/2038 | * | * | 220,506.87 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 247,324.17 |
| 5300018683 | 08/17/2010 | | | | | Pre Mod | 14 | No Action | 04/01/2009 | 7.875 | 481.45 | 10/01/2036 | * | * | 64,016.61 |
| 66,400.00 | 08/01/2010 | 9,340.87 | (10,311.39) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 393.13 | 07/01/2040 | * | * | 74,194.94 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300018711 | 02/10/2009 | | | | | Pre Mod | 0 | No Action | 12/01/2008 | 7.500 | 1,842.44 | 10/01/2021 | * | * | 181,155.14 |
| 198,750.00 | 02/01/2009 | 2,282.02 | (3,705.79) | * | | Post Mod | 0 | No Action | 02/01/2009 | 5.375 | 1,035.08 | 01/01/2039 | * | * | 184,637.27 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 5.375 | 1,035.08 | 01/01/2039 | N/A | N/A | 150,959.89 |
| 5300019082 | 07/13/2015 | | | | | Pre Mod | 67 | No Action | 10/01/2009 | 8.125 | 2,691.99 | 10/01/2046 | * | * | 370,822.56 |
| 382,000.00 | 06/01/2015 | 231,516.35 | (117,971.35) | * | | Post Mod | 0 | No Action | 07/01/2015 | 3.125 | 1,785.95 | 05/01/2055 | * | * | 487,973.64 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300019084 | 08/10/2011 | | | | | Pre Mod | 21 | No Action | 09/01/2009 | 7.500 | 2,212.50 | 10/01/2036 | * | * | 354,000.00 |
| 354,000.00 | 08/01/2011 | 74,325.83 | (74,449.71) | * | | Post Mod | (1) | No Action | 09/01/2011 | 2.000 | 1,297.08 | 07/01/2051 | 0.00 | * | 427,742.63 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,722.99 | 07/01/2051 | N/A | N/A | 373,744.85 |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 42 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

18-Apr-2019    01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300019260 | 03/17/2015 | | | | | Pre Mod | 43 | No Action | 06/01/2011 | 9.250 | 2,050.42 | 10/01/2036 | * | * | 266,000.00 |
| 266,000.00 | 02/01/2015 | 108,685.53 | 4,099.79 | * | | Post Mod | 0 | No Action | 03/01/2015 | 2.000 | 794.25 | 01/01/2055 | * | * | 261,549.29 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 2.000 | 794.25 | 01/01/2055 | N/A | N/A | 238,996.75 |
| 5300019284 | 03/13/2017 | | | | | Pre Mod | 18 | Foreclosure | 07/01/2015 | 7.750 | 1,163.46 | 10/01/2036 | * | * | 141,954.46 |
| 162,400.00 | 03/01/2017 | 24,869.52 | (28,456.18) | * | | Post Mod | (1) | No Action | 04/01/2017 | 3.000 | 609.78 | 12/01/2046 | 64,499.86 | 12/01/2046 | 170,155.75 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 3.000 | 609.78 | 12/01/2046 | 64,499.86 | 12/01/2046 | 163,560.77 |
| 5300019404 | 08/14/2009 | | | | | Pre Mod | 1 | No Action | 05/01/2009 | 9.895 | 1,161.74 | 10/01/2036 | * | * | 131,278.98 |
| 133,560.00 | 08/01/2009 | 4,479.49 | (4,716.13) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 845.46 | 10/01/2036 | * | * | 135,806.04 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300019492 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.890 | 1,016.56 | 10/01/2036 | * | * | 136,424.48 |
| 140,000.00 | 08/01/2009 | 8,432.71 | (8,982.37) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.375 | 939.39 | 10/01/2036 | * | * | 145,192.22 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 6.375 | 939.39 | 10/01/2036 | N/A | N/A | 118,336.35 |
| 5300019508 | 02/16/2010 | | | | | Pre Mod | 0 | No Action | 12/01/2009 | 7.625 | 1,372.06 | 10/01/2036 | * | * | 187,662.61 |
| 193,850.00 | 02/01/2010 | 2,389.40 | (2,404.62) | * | | Post Mod | (1) | No Action | 03/01/2010 | 4.500 | 1,021.13 | 10/01/2036 | * | * | 189,749.83 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300019532 | 12/13/2012 | | | | | Pre Mod | 11 | No Action | 11/01/2011 | 8.450 | 1,191.41 | 10/01/2036 | * | * | 146,548.95 |
| 155,664.00 | 11/01/2012 | 16,238.31 | 26,463.88 | * | | Post Mod | 0 | No Action | 12/01/2012 | 2.000 | 420.55 | 05/01/2045 | 0.00 | * | 119,908.77 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 496.15 | 05/01/2045 | N/A | N/A | 90,899.70 |
| 5300019598 | 04/13/2010 | | | | | Pre Mod | 2 | No Action | 12/01/2009 | 7.875 | 1,577.03 | 10/01/2036 | * | * | 210,224.37 |
| 217,500.00 | 03/01/2010 | 3,038.34 | (3,565.23) | * | | Post Mod | 0 | No Action | 04/01/2010 | 6.125 | 1,360.67 | 09/01/2036 | * | * | 213,501.95 |
| 5300019598 | 10/18/2017 | | | | | Pre Mod | (1) | No Action | 11/01/2017 | 6.125 | 1,360.67 | 09/01/2036 | * | * | 171,229.02 |
| 217,500.00 | 11/01/2017 | * | 0.00 | * | | Post Mod | 0 | No Action | 11/01/2017 | 6.125 | 1,360.67 | 11/01/2036 | * | * | 170,742.33 |
| | | | | | 2 | Current Values | | INACTIVE | | | | | | | |
| 5300019723 | 08/13/2013 | | | | | Pre Mod | 2 | No Action | 04/01/2013 | 7.750 | 703.96 | 10/01/2036 | * | * | 109,000.00 |
| 109,000.00 | 07/01/2013 | 1,599.52 | 11,523.96 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 417.54 | 03/01/2038 | 0.00 | * | 97,240.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 457.28 | 03/01/2038 | N/A | N/A | 75,446.15 |
| 5300019819 | 06/14/2010 | | | | | Pre Mod | 2 | No Action | 02/01/2010 | 6.500 | 2,063.75 | 10/01/2036 | * | * | 381,000.00 |
| 381,000.00 | 06/01/2010 | 8,255.00 | (8,282.52) | * | | Post Mod | 0 | No Action | 06/01/2010 | 4.000 | 1,858.36 | 05/01/2040 | * | * | 388,694.16 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 4.000 | 1,858.36 | 05/01/2040 | N/A | N/A | 317,177.11 |
| 5300019888 | 04/13/2014 | | | | | Pre Mod | 0 | No Action | 03/01/2014 | 8.910 | 2,593.21 | 10/01/2036 | * | * | 302,011.35 |
| 324,900.00 | 04/01/2014 | 1,412.27 | (1,767.54) | * | | Post Mod | 0 | No Action | 04/01/2014 | 4.910 | 1,857.03 | 10/01/2036 | 0.00 | * | 303,157.59 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 5300019944 | 09/13/2010 | | | | | Pre Mod | 3 | No Action | 04/01/2010 | 7.750 | 2,148.20 | 10/01/2036 | * | * | 332,624.87 |
| 333,900.00 | 09/01/2010 | * | (11,887.16) | * | | Post Mod | 0 | No Action | 09/01/2010 | 4.750 | 1,796.89 | 10/01/2036 | * | * | 344,031.78 |
| 5300019944 | 10/12/2015 | | | | | Pre Mod | 1 | No Action | 07/01/2015 | 4.750 | 1,796.89 | 10/01/2036 | * | * | 314,452.23 |
| 333,900.00 | 10/01/2015 | 3,588.98 | 91,561.58 | * | | Post Mod | (1) | No Action | 11/01/2015 | 2.750 | 1,031.58 | 08/01/2040 | * | * | 222,579.69 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 2.750 | 1,031.58 | 08/01/2040 | N/A | N/A | 197,245.49 |

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 43 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300019999 | 04/11/2011 | | | | | | | | | | | | | | |
| 277,000.00 | 04/01/2011 | 21,667.88 | (21,703.99) | 0.00 | | Pre Mod | 11 | No Action | 03/01/2010 | 7.375 | 1,700.55 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 04/01/2011 | 2.000 | 1,140.32 | 11/01/2039 | * | * | 276,700.00 |
| 5300020006 | 06/10/2011 | | | | | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 1,517.16 | 11/01/2039 | N/A | N/A | 297,724.84 |
| 250,000.00 | 06/01/2011 | 8,521.88 | 42.07 | * | | Pre Mod | 4 | No Action | 12/01/2010 | 6.500 | 1,580.18 | 10/01/2036 | * | * | 224,800.67 |
| | | | | | 1 | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 1,165.32 | 05/01/2051 | 0.00 | * | 235,563.40 |
| 5300020026 | 08/17/2010 | | | | | Current Values | 0 | No Action | 04/01/2019 | 4.875 | 1,165.32 | 05/01/2051 | N/A | N/A | 245,709.97 |
| 131,000.00 | 08/01/2010 | 16,968.35 | (18,968.04) | * | | Pre Mod | 13 | No Action | 05/01/2009 | 7.250 | 893.66 | 10/01/2036 | * | * | 219,520.94 |
| 5300020026 | 03/11/2013 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 5.125 | 817.94 | 01/01/2038 | * | * | 125,702.82 |
| 131,000.00 | 03/01/2013 | 10,422.13 | (13,174.13) | * | | Pre Mod | 11 | No Action | 02/01/2012 | 5.125 | 817.94 | 01/01/2038 | * | * | 144,389.78 |
| | | | | | 2 | Post Mod | (1) | No Action | 04/01/2013 | 2.000 | 461.24 | 09/01/2052 | * | * | 137,962.24 |
| 5300020088 | 02/13/2012 | | | | | Current Values | 1 | No Action | 02/01/2019 | 3.375 | 563.60 | 09/01/2052 | 0.00 | * | 150,905.07 |
| 68,250.00 | 01/01/2012 | * | (34,170.24) | 40,450.91 | | Pre Mod | * | * | * | * | * | * | N/A | N/A | 134,955.60 |
| | | | | | 1 | Post Mod | 0 | Loan Paid in Full | 01/01/2012 | 5.000 | 187.89 | * | * | * | 0.00 |
| 5300020202 | 07/11/2013 | | | | | Current Values | | INACTIVE | | | | | | | 34,170.24 |
| 250,000.00 | 07/01/2013 | 8,619.37 | (9,909.12) | * | | Pre Mod | 2 | No Action | 03/01/2013 | 7.375 | 1,726.69 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 07/01/2013 | 4.375 | 1,363.77 | 10/01/2036 | 0.00 | * | 229,166.57 |
| 5300020480 | 10/10/2014 | | | | | Current Values | | INACTIVE | | | | | | | 238,547.42 |
| 150,800.00 | 09/01/2014 | 27,037.54 | (29,411.79) | * | | Pre Mod | 22 | No Action | 10/01/2012 | 7.375 | 1,041.54 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 10/01/2014 | 4.125 | 958.03 | 10/01/2036 | * | * | 137,135.53 |
| 5300020493 | 07/15/2009 | | | | | Current Values | 0 | No Action | 04/01/2019 | 4.125 | 958.03 | 10/01/2036 | N/A | N/A | 166,060.69 |
| 146,250.00 | 07/01/2009 | 9,682.38 | (10,463.33) | * | | Pre Mod | 4 | No Action | 01/01/2009 | 8.000 | 1,073.14 | 10/01/2036 | * | * | 143,117.35 |
| | | | | | 1 | Post Mod | 0 | No Action | 07/01/2009 | 8.000 | 1,151.26 | 10/01/2036 | * | * | 142,762.25 |
| 5300020508 | 04/11/2011 | | | | | Current Values | | INACTIVE | | | | | | | 153,026.07 |
| 348,000.00 | 04/01/2011 | 10,171.20 | 0.00 | 0.00 | | Pre Mod | 4 | No Action | 10/01/2010 | 6.250 | 1,799.02 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | (1) | No Action | 05/01/2011 | 3.125 | 1,680.16 | 11/01/2036 | * | * | 345,412.21 |
| 5300020701 | 06/15/2013 | | | | | Current Values | | INACTIVE | | | | | | | 352,612.51 |
| 135,136.00 | 06/01/2013 | 7,574.38 | (9,797.33) | * | | Pre Mod | 9 | No Action | 07/01/2012 | 5.875 | 799.39 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | (1) | No Action | 07/01/2013 | 4.375 | 744.73 | 10/01/2036 | 0.00 | * | 121,017.36 |
| 5300020732 | 04/13/2010 | | | | | Current Values | | INACTIVE | | | | | | | 130,511.17 |
| 150,400.00 | 03/01/2010 | 17,419.96 | (17,972.42) | * | | Pre Mod | 3 | No Action | 11/01/2009 | 7.375 | 1,038.78 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 04/01/2010 | 5.000 | 924.46 | 10/01/2036 | * | * | 145,081.99 |
| 5300020763 | 04/13/2010 | | | | | Current Values | | INACTIVE | | | | | | | 162,734.46 |
| 35,700.00 | 04/01/2010 | 4,614.46 | (4,990.32) | * | | Pre Mod | 11 | No Action | 03/01/2009 | 8.500 | 274.51 | 11/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 04/01/2010 | 5.000 | 224.70 | 11/01/2036 | * | * | 34,703.62 |
| | | | | | | Current Values | | INACTIVE | | | | | | | 39,613.84 |

Page 62

Case 14-17571-KCF   Doc 167-1   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Exhibits in Support   Page 44 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300021016 | 08/17/2010 | | | | | | | | | | | | | | |
| 255,000.00 | 08/01/2010 | 16,865.67 | (16,921.89) | * | | Pre Mod | 8 | No Action | 10/01/2009 | 6.375 | 1,354.26 | 10/01/2036 | * | * | |
| 5300021016 | 12/19/2016 | | | | | Post Mod | (1) | No Action | 09/01/2010 | 4.000 | 1,135.89 | 07/01/2050 | * | * | 254,919.15 |
| 255,000.00 | 12/01/2016 | 34,130.12 | (41,816.81) | * | | Pre Mod | 25 | Foreclosure | 09/01/2014 | 4.000 | 1,135.89 | 07/01/2050 | * | * | 271,554.88 |
| | | | | | 2 | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 1,041.72 | 12/01/2046 | 107,883.35 | 12/01/2046 | 249,286.07 |
| | | | | | | Current Values | 0 | No Action | 03/01/2019 | 3.000 | 1,041.72 | 12/01/2046 | 107,883.35 | 12/01/2046 | 290,684.38 |
| 5300021320 | 01/14/2010 | | | | | Pre Mod | 0 | No Action | 11/01/2009 | 7.375 | 662.71 | 10/01/2036 | * | * | 280,736.75 |
| 95,950.00 | 01/01/2010 | 1,711.39 | (1,902.12) | * | | Post Mod | 0 | No Action | 01/01/2010 | 5.125 | 541.98 | 10/01/2036 | * | * | 92,835.28 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2019 | 5.125 | 541.98 | 10/01/2036 | N/A | N/A | 94,591.90 |
| 5300021489 | 03/11/2013 | | | | | Pre Mod | 13 | No Action | 12/01/2011 | 6.000 | 1,584.62 | 10/01/2046 | * | * | 75,047.47 |
| 288,000.00 | 03/01/2013 | 23,998.94 | (26,935.55) | * | | Post Mod | 0 | No Action | 03/01/2013 | 3.875 | 1,236.82 | 02/01/2053 | 0.00 | * | 274,668.09 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.875 | 1,236.82 | 02/01/2053 | N/A | N/A | 301,253.77 |
| 5300021586 | 01/13/2009 | | | | | Pre Mod | 2 | No Action | 09/01/2008 | 7.375 | 2,659.10 | 10/01/2036 | * | * | 274,093.98 |
| 385,000.00 | 01/01/2009 | 10,500.69 | 67.16 | * | | Post Mod | 0 | No Action | 01/01/2009 | 6.750 | 2,577.82 | 10/01/2036 | * | * | 376,020.59 |
| 5300021586 | 07/13/2010 | | | | | Pre Mod | 5 | No Action | 12/01/2009 | 6.750 | 2,577.82 | 10/01/2036 | * | * | 387,496.78 |
| 385,000.00 | 07/01/2010 | 17,172.08 | (20,137.49) | * | | Post Mod | (1) | No Action | 08/01/2010 | 4.500 | 2,165.87 | 10/01/2036 | * | * | 380,414.90 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 4.500 | 2,165.87 | 10/01/2036 | N/A | N/A | 399,813.08 |
| 5300022080 | 10/07/2010 | | | | | Pre Mod | 27 | No Action | 05/01/2008 | 9.360 | 3,077.60 | 11/01/2036 | * | * | 308,908.10 |
| 370,500.00 | 09/01/2010 | * | (107,119.05) | * | | Post Mod | 0 | No Action | 09/01/2010 | 4.875 | 2,213.73 | 11/01/2036 | * | * | 360,081.78 |
| 5300022080 | 12/11/2013 | | | | | Pre Mod | 35 | No Action | 11/01/2010 | 4.875 | 2,213.73 | 11/01/2036 | * | * | 466,449.93 |
| 370,500.00 | 12/01/2013 | 80,190.49 | 120,932.16 | * | | Post Mod | 0 | No Action | 12/01/2013 | 4.500 | 1,546.59 | 08/01/2050 | * | * | 453,750.36 |
| 5300022080 | 03/13/2018 | | | | | Pre Mod | 4 | No Action | 09/01/2017 | 4.500 | 1,546.59 | 08/01/2050 | * | * | 332,973.17 |
| 370,500.00 | 02/01/2018 | 7,130.82 | (10,848.44) | * | | Post Mod | (1) | No Action | 04/01/2018 | 3.875 | 1,343.10 | 12/25/2046 | 142,402.85 | 12/25/2046 | 316,327.98 |
| | | | | | 3 | Current Values | 3 | No Action | 12/01/2018 | 3.875 | 1,343.10 | 12/01/2046 | 142,402.85 | 12/25/2046 | 326,854.80 |
| 5300022802 | 08/14/2009 | | | | | Pre Mod | 1 | No Action | 05/01/2009 | 7.250 | 731.30 | 10/01/2036 | * | * | 321,362.19 |
| 107,200.00 | 08/01/2009 | 4,400.68 | (4,728.02) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 650.50 | 10/01/2036 | * | * | 103,994.84 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 108,559.84 |
| 5300023228 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 8.750 | 446.06 | 11/01/2036 | * | * | |
| 56,700.00 | 06/01/2009 | 1,256.76 | (1,344.07) | * | | Post Mod | 0 | No Action | 06/01/2009 | 6.000 | 352.62 | 11/01/2036 | * | * | 55,586.41 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 56,855.79 |
| 5300027053 | 11/13/2008 | | | | | Pre Mod | 4 | No Action | 05/01/2008 | 6.875 | 1,194.13 | 12/01/2046 | * | * | 193,201.44 |
| 195,000.00 | 11/01/2008 | 8,465.59 | 51.74 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.875 | 1,249.62 | 12/01/2046 | * | * | 202,088.88 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF    Doc 167-1    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Exhibits in Support    Page 45 of 45

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Morgan Stanley Mortgage Loan Trust
### Mortgage Pass-Through Certificates
### Series 2007-3XS

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 5300029197 | 10/09/2008 | | | | | | | | | | | | | | |
| 136,000.00 | 10/01/2008 | * | 63.52 | * | | Pre Mod | * | * | * | * | * | * | * | * | |
| 5300029197 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 10/01/2008 | 8.375 | 1,103.37 | | | | 134,095.26 |
| 136,000.00 | 08/01/2009 | 5,080.62 | (5,669.89) | * | | Pre Mod | 3 | No Action | 03/01/2009 | 8.375 | 1,103.37 | 12/01/2036 | * | * | 142,803.08 |
| 5300029197 | 10/12/2015 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 7.000 | 1,009.02 | 12/01/2036 | * | * | 141,815.32 |
| 136,000.00 | 04/01/2013 | 38,519.33 | 84,923.25 | 28,308.34 | | Pre Mod | 55 | Bankruptcy | 01/01/2011 | 7.000 | 1,009.02 | 12/01/2036 | * | * | 147,303.45 |
| | | | | | 3 | Post Mod | 15 | Bankruptcy | 06/01/2014 | 5.250 | 1,784.68 | 03/01/2018 | * | * | 134,626.66 |
| 5300030586 | 01/11/2013 | | | | | Current Values | 20 | Bankruptcy | 07/01/2017 | 5.250 | 1,784.68 | 03/01/2018 | N/A | N/A | 48,507.72 |
| 103,550.00 | 12/01/2012 | 40,322.67 | 25,529.81 | * | | Pre Mod | 46 | No Action | 01/01/2009 | 7.500 | 724.04 | 12/01/2036 | * | * | 15,716.48 |
| | | | | | 1 | Post Mod | 0 | No Action | 01/01/2013 | 7.500 | 542.57 | 12/01/2036 | | | 97,752.04 |
| 5300032336 | 07/08/2011 | | | | | Current Values | | INACTIVE | | | | | 0.00 | * | 72,290.61 |
| 92,800.00 | 07/01/2011 | 27,765.48 | 92.86 | * | | Pre Mod | 25 | No Action | 04/01/2009 | 7.875 | 609.00 | 12/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 07/01/2011 | 4.000 | 503.89 | 06/01/2051 | | * | 92,800.00 |
| 6300021069 | 10/14/2009 | | | | | Current Values | | INACTIVE | | | | | 0.00 | * | 120,463.47 |
| 176,225.00 | 10/01/2009 | 7,056.06 | (7,091.34) | * | | Pre Mod | 3 | No Action | 05/01/2009 | 8.935 | 1,312.14 | 10/01/2036 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 10/01/2009 | 6.000 | 1,142.24 | 10/01/2036 | * | * | 176,225.00 |
| 6300023971 | 08/17/2010 | | | | | Current Values | | INACTIVE | | | | | | | 183,055.23 |
| 229,272.00 | 08/01/2010 | 3,180.27 | (3,405.64) | * | | Pre Mod | 0 | No Action | 06/01/2010 | 7.375 | 1,487.64 | 10/01/2046 | * | * | |
| | | | | | 1 | Post Mod | 0 | No Action | 08/01/2010 | 6.625 | 1,387.92 | 10/01/2046 | * | * | 225,087.71 |
| 6300025510 | 07/08/2011 | | | | | Current Values | | INACTIVE | | | | | | | 228,348.10 |
| 216,000.00 | 07/01/2011 | 3,121.26 | 0.00 | * | | Pre Mod | 0 | No Action | 05/01/2011 | 7.575 | 1,521.41 | 11/01/2036 | * | * | |
| | | | | | 1 | Post Mod | (1) | No Action | 08/01/2011 | 6.625 | 1,419.90 | 11/01/2036 | * | * | 205,654.93 |
| 9000106874 | 04/13/2010 | | | | | Current Values | 2 | Bankruptcy | 01/01/2019 | 6.625 | 1,419.90 | 11/01/2036 | 0.00 | * | 208,827.06 |
| 384,000.00 | 04/01/2010 | 20,848.30 | (40,056.76) | * | | Pre Mod | 9 | No Action | 05/01/2009 | 5.750 | 3,188.77 | 05/01/2020 | N/A | N/A | 176,488.72 |
| | | | | | 1 | Post Mod | 0 | No Action | 04/01/2010 | 4.875 | 3,472.73 | 05/01/2020 | * | * | 293,656.22 |
| | | | | | | Current Values | | INACTIVE | | | | | * | * | 331,433.23 |

All Pre Mod values are from the cycle directly preceding the modification effective date, except for a modification with a prior effective date which will come from the cycle directly preceding the n
Total Capitalized Reimbursement Amount is a projected value based upon the adjusted principal at the time of modification.
* This data is currently not provided for reporting.