Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 1 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Modified Data Elements

| CURRENT PERIOD SUMMARY | # of Modifications | % of Modifications | Original Principal Balance | % of Original Principal Balance | Current Scheduled Balance | % of Current Scheduled Balance |
|---|---|---|---|---|---|---|
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount | 1 | 100.0000 % | 132,000.00 | 100.0000 % | 128,601.59 | 100.0000 % |
| Total | 1 | 100.0000 % | 132,000.00 | 100.0000 % | 128,601.59 | 100.0000 % |

| CUMULATIVE SUMMARY | # of Modifications | % of Modifications | Original Principal Balance | % of Original Principal Balance | Current Scheduled Balance | % of Current Scheduled Balance |
|---|---|---|---|---|---|---|
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I | 91 | 19.0776 % | 25,709,629.00 | 17.7041 % | 25,523,318.68 | 17.9075 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, GRM/GPM Modification | 49 | 10.2725 % | 14,695,429.00 | 10.1195 % | 12,940,223.15 | 9.0790 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount | 23 | 4.8218 % | 7,053,800.00 | 4.8574 % | 7,410,463.26 | 5.1993 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount, GRM/GPM Modification | 3 | 0.6289 % | 907,900.00 | 0.6252 % | 859,479.98 | 0.6030 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount, IO to Fully Amortizing, GRM/GPM Modification | 1 | 0.2096 % | 368,000.00 | 0.2534 % | 347,027.13 | 0.2435 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, ARM to Fixed, IO to Fully Amortizing | 16 | 3.3543 % | 5,954,250.00 | 4.1002 % | 6,142,292.90 | 4.3095 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, ARM to Fixed, IO to Fully Amortizing, GRM/GPM Modification | 1 | 0.2096 % | 527,500.00 | 0.3632 % | 542,894.01 | 0.3809 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, Fixed to ARM, IO to Fully Amortizing | 1 | 0.2096 % | 289,500.00 | 0.1994 % | 298,058.30 | 0.2091 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, IO to Fully Amortizing | 27 | 5.6604 % | 9,250,425.00 | 6.3700 % | 9,558,736.32 | 6.7065 % |
| Interest Rate, Principal Balance, Maturity Date, Scheduled P&I, IO to Fully Amortizing, GRM/GPM Modification | 16 | 3.3543 % | 6,116,600.00 | 4.2120 % | 5,826,779.53 | 4.0881 % |
| Interest Rate, Principal Balance, Scheduled P&I | 131 | 27.4633 % | 38,528,046.00 | 26.5310 % | 39,391,073.72 | 27.6372 % |
| Interest Rate, Principal Balance, Scheduled P&I, Fully Amortizing to IO | 1 | 0.2096 % | 313,592.00 | 0.2159 % | 313,592.00 | 0.2200 % |
| Interest Rate, Principal Balance, Scheduled P&I, GRM/GPM Modification | 19 | 3.9832 % | 5,937,000.00 | 4.0883 % | 5,619,185.94 | 3.9425 % |
| Interest Rate, Principal Balance, Scheduled P&I, Balloon Date, Balloon Amount | 3 | 0.6289 % | 786,100.00 | 0.5413 % | 883,455.87 | 0.6198 % |
| Interest Rate, Principal Balance, Scheduled P&I, Balloon Date, Balloon Amount, IO to Fully Amortizing, GRM/GPM Modification | 1 | 0.2096 % | 428,000.00 | 0.2947 % | 439,084.61 | 0.3081 % |
| Interest Rate, Principal Balance, Scheduled P&I, Balloon Amount | 1 | 0.2096 % | 296,000.00 | 0.2038 % | 312,921.99 | 0.2195 % |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019    01:16:56 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

| CUMULATIVE SUMMARY | # of Modifications | % of Modifications | Original Principal Balance | % of Original Principal Balance | Current Scheduled Balance | % of Current Scheduled Balance |
|---|---|---|---|---|---|---|
| Interest Rate, Principal Balance, Scheduled P&I, ARM to Fixed, IO to Fully Amortizing | 10 | 2.0964 % | 4,256,450.00 | 2.9311 % | 4,475,898.65 | 3.1403 % |
| Interest Rate, Principal Balance, Scheduled P&I, IO to Fully Amortizing | 13 | 2.7254 % | 4,434,517.00 | 3.0537 % | 3,740,823.09 | 2.6246 % |
| Interest Rate, Principal Balance, Scheduled P&I, IO to Fully Amortizing, GRM/GPM Modification | 4 | 0.8386 % | 1,610,500.00 | 1.1090 % | 1,587,643.47 | 1.1139 % |
| Other Change(s) | 11 | 2.3061 % | 2,389,100.00 | 1.6452 % | 2,482,297.56 | 1.7416 % |
| Principal Balance | 1 | 0.2096 % | 315,750.00 | 0.2174 % | 321,257.82 | 0.2254 % |
| Principal Balance, Maturity Date | 2 | 0.4193 % | 523,000.00 | 0.3601 % | 327,552.64 | 0.2298 % |
| Principal Balance, Maturity Date, GRM/GPM Modification | 1 | 0.2096 % | 945,000.00 | 0.6507 % | 842,949.12 | 0.5914 % |
| Principal Balance, Maturity Date, Scheduled P&I | 7 | 1.4675 % | 1,658,260.00 | 1.1419 % | 1,659,809.76 | 1.1645 % |
| Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount | 5 | 1.0482 % | 1,761,960.00 | 1.2133 % | 1,628,683.66 | 1.1427 % |
| Principal Balance, Maturity Date, Scheduled P&I, Balloon Date, Balloon Amount, GRM/GPM Modification | 1 | 0.2096 % | 328,000.00 | 0.2259 % | 428,574.15 | 0.3007 % |
| Principal Balance, Maturity Date, Scheduled P&I, ARM to Fixed, IO to Fully Amortizing | 1 | 0.2096 % | 319,000.00 | 0.2197 % | 338,660.71 | 0.2376 % |
| Principal Balance, Scheduled P&I | 24 | 5.0314 % | 5,869,650.00 | 4.0419 % | 4,976,936.83 | 3.4919 % |
| Principal Balance, Scheduled P&I, Fixed to ARM, IO to Fully Amortizing | 1 | 0.2096 % | 332,250.00 | 0.2288 % | 338,687.81 | 0.2376 % |
| Principal Balance, Scheduled P&I, IO to Fully Amortizing | 4 | 0.8386 % | 1,669,810.00 | 1.1499 % | 1,700,568.07 | 1.1931 % |
| Maturity Date | 6 | 1.2579 % | 1,255,700.00 | 0.8647 % | 900,261.51 | 0.6316 % |
| Maturity Date, GRM/GPM Modification | 2 | 0.4193 % | 388,000.00 | 0.2672 % | 369,788.62 | 0.2594 % |
| Total | 477 | 100.0000 % | 145,218,718.00 | 100.0000 % | 142,528,980.86 | 100.0000 % |

**Current Modified Data Elements Detail**

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0001455913 | 04/09/2019 | 03/01/2019 | | | X | X | X | X | X | X | | | | | |

For Additional Footnote information, please see bottom of the Historical Modified Data Elements Detail Section.

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0000030808 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | | | |
| 0000030808 | 06/14/2010 | 06/01/2010 | | | X | X | X | X | | | | | | | |
| 0001403056 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 0001403964 | 10/14/2009 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 0001407793 | 11/10/2010 | 08/01/2010 | | | X | X | | X | | | | | | | |
| 0001407793 | 10/11/2013 | 09/01/2013 | | X | | X | X | | | | | | | | |
| 0001441547 | 11/16/2009 | 11/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001448571 | 07/13/2010 | 07/01/2010 | | | X | X | | X | | | | | X | | |
| 0001448579 | 04/11/2013 | 04/01/2013 | | X | X | X | X | X | | | | | X | | |
| 0001451309 | 01/10/2011 | 01/01/2011 | | | X | X | | X | | | | | | | |
| 0001454040 | 01/14/2010 | 01/01/2010 | | | X | X | | X | | | | | | | |
| 0001454192 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0001456354 | 01/14/2010 | 12/01/2009 | | | X | X | X | X | | | X | | X | | |
| 0001457317 | 12/10/2010 | 12/01/2010 | | | X | X | | X | | | | | | | |
| 0001464661 | 07/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 0001464807 | 09/13/2010 | 09/01/2010 | | X | X | X | | X | | | | | | | |
| 0001464879 | 11/15/2012 | 11/01/2012 | | | | X | | X | | | | | | | |
| 0001466027 | 12/10/2010 | 12/01/2010 | | | X | X | | X | | | | | | | |
| 0001467598 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001469987 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 0001469987 | 12/10/2010 | 12/01/2010 | | X | X | X | | X | | | | | | | |
| 0001470231 | 08/14/2009 | 08/01/2009 | | | X | X | X | X | | | | | | | |
| 0001471433 | 03/15/2018 | 02/01/2018 | | | X | X | X | X | X | X | | | | | |
| 0001471873 | 08/14/2009 | 07/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001474037 | 06/12/2014 | 02/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001475396 | 10/14/2009 | 10/01/2009 | | | X | X | X | X | | | | | X | | |
| 0001475400 | 05/11/2013 | 02/01/2013 | | X | X | X | | X | | | | | X | | |
| 0001475074 | 11/15/2012 | 10/01/2012 | | X | X | X | X | X | | | | | X | | |
| 0001479107 | 03/13/2009 | 03/01/2009 | | | | X | | X | | | | | X | | |
| 0001479107 | 01/11/2018 | 01/01/2018 | | | X | X | X | X | X | X | | | | | |
| 0001479986 | 12/15/2009 | 11/01/2009 | | | X | X | X | X | | | X | | X | | |
| 0001480343 | 07/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 0001485978 | 11/14/2017 | 11/01/2017 | | | X | X | X | X | X | X | | | | | |
| 2000033276 | 11/13/2008 | 11/01/2008 | | | | X | | X | | | | | X | | |
| 2000033276 | 01/10/2012 | 01/01/2012 | | | X | X | | X | | | | | | | |
| 3001005582 | 10/15/2010 | 04/01/2010 | | X | X | X | | X | | | | | | | |
| 3001007426 | 06/10/2011 | 06/01/2011 | | X | X | X | X | X | | | X | | X | | |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 3 of 50

Case 14-17571-KCF  Doc 167-2  Filed 05/02/19  Entered 05/02/19 14:25:26  Desc Supporting Documents  Page 4 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001023271 | 05/10/2018 | 05/01/2018 | | | | X | X | X | X | X | | | | | |
| 3333348511 | 01/14/2010 | 01/01/2010 | | | X | X | X | X | | | | | | | |
| 3915001017 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 3955003707 | 05/12/2009 | 05/01/2009 | | | X | X | X | X | | | | | | | |
| 3955003707 | 05/13/2015 | 05/01/2015 | | | | X | | X | | | | | | | |
| 3975001452 | 07/08/2011 | 07/01/2011 | | | X | X | X | X | | | | | | | |
| 5300000235 | 06/14/2012 | 06/01/2012 | | | X | X | X | X | | | | | X | | |
| 5300004981 | 02/10/2009 | 02/01/2009 | | | X | X | X | X | | | | | X | | |
| 5300004981 | 11/13/2013 | 11/01/2013 | | X | X | X | X | X | | | | | | | |
| 5300010688 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 5300012983 | 02/12/2014 | 01/01/2014 | | X | X | X | | X | | | | | X | | |
| 5300013516 | 07/15/2009 | 07/01/2009 | | | X | X | X | X | | | | | | | |
| 5300020421 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | X | | |
| 5300020421 | 08/13/2013 | 08/01/2013 | | X | X | X | X | X | | | | | | | |
| 5300022165 | 11/13/2008 | 11/01/2008 | | | | X | | X | | | | | | | |
| 5300022167 | 11/10/2010 | 11/01/2010 | | | X | X | | X | | | | | | | |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 0000029571 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | | | | | |
| 0000029937 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0000030658 | 03/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | | | |
| 0000031109 | 03/17/2010 | 01/01/2010 | | | X | X | | X | | | | | | | |
| 0000031109 | 09/14/2016 | 07/01/2016 | | | X | X | X | X | X | X | | | | | |
| 0000031121 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 0000031121 | 07/14/2014 | 07/01/2014 | | X | X | X | X | X | | | | | | | |
| 0000031123 | 11/10/2010 | 11/01/2010 | | | X | X | | X | | | | | | | |
| 0000031282 | 10/18/2017 | 12/01/2017 | | | | | X | | | | | | | | |
| 0000031344 | 12/11/2013 | 12/01/2013 | | | X | X | X | X | | | | | X | | |
| 0000031393 | 04/14/2015 | 03/01/2015 | | | X | X | X | X | | | | | X | | |
| 0000031552 | 06/11/2015 | 06/01/2015 | X | | X | X | X | X | | | | | | | |
| 0000032117 | 11/15/2012 | 11/01/2012 | | X | X | X | X | X | | | | | | | |
| 0001352605 | 11/09/2015 | 10/01/2015 | | | X | X | X | X | | | | | | | |
| 0001353005 | 06/10/2011 | 06/01/2011 | | | X | X | X | X | | | | | | | |
| 0001353005 | 05/13/2015 | 03/01/2015 | | X | X | X | | X | | | | | | | |
| 0001353250 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001353250 | 08/13/2013 | 08/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001360084 | 12/19/2016 | 12/01/2016 | | | X | X | X | X | X | X | | | | | |
| 0001374774 | 11/16/2009 | 11/01/2009 | | | X | X | | X | | | | | | | |
| 0001380137 | 10/14/2009 | 10/01/2009 | | | X | X | | X | | | | | X | | |

Case 14-17571-KCF Doc 167-2 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 5 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019 01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

### Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001384201 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | X | | |
| 0001389681 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001389681 | 06/10/2011 | 06/01/2011 | | | X | X | X | X | | | | | | | |
| 0001390760 | 07/12/2013 | 12/01/2012 | | | | X | | X | | | | | | | |
| 0001391621 | 01/13/2015 | 01/01/2015 | | | X | X | X | X | | | | | X | | |
| 0001391752 | 07/15/2009 | 07/01/2009 | | | X | X | X | X | | | | | | | |
| 0001396608 | 05/11/2011 | 05/01/2011 | | | X | X | | X | | | | | | | |
| 0001396608 | 10/18/2017 | 12/01/2017 | | | | X | | X | | | | | | | |
| 0001399652 | 07/11/2013 | 06/01/2012 | | X | X | X | X | X | | | | | X | | |
| 0001400278 | 10/07/2010 | 10/01/2010 | | X | X | X | | X | | | | | | | |
| 0001400278 | 09/18/2012 | 09/01/2012 | | | | X | X | X | | | | | | | |
| 0001400422 | 10/12/2015 | 10/01/2015 | | | | X | | X | | | | | | | |
| 0001400750 | 07/08/2011 | 07/01/2011 | | | X | X | X | X | | | | X | X | | |
| 0001401161 | 11/13/2014 | 11/01/2014 | | X | X | X | X | X | | | | | X | | |
| 0001407013 | 11/13/2008 | 11/01/2008 | | | | X | | X | | | | | X | | |
| 0001409281 | 02/16/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 0001410700 | 03/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | X | | |
| 0001414102 | 11/16/2009 | 11/01/2009 | | | X | X | | X | | | | | | | |
| 0001416050 | 03/17/2010 | 03/01/2010 | | | X | X | X | X | | | | | | | |
| 0001417825 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 0001420549 | 03/11/2013 | 03/01/2013 | | X | X | X | | X | | | | | | | |
| 0001421065 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001422651 | 04/13/2014 | 03/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001422657 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 0001430108 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001430108 | 02/14/2019 | 01/01/2019 | | | | X | X | X | X | X | | | | | |
| 0001431266 | 03/10/2011 | 04/01/2010 | | X | X | X | | X | | | | | X | | |
| 0001433468 | 05/14/2010 | 05/01/2010 | | | X | X | | X | | | | | | | |
| 0001435088 | 05/14/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001435088 | 04/13/2014 | 01/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001441314 | 05/11/2011 | 05/01/2011 | | | X | X | X | X | | | | | | | |
| 0001441325 | 09/12/2013 | 09/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001441339 | 11/13/2008 | 11/01/2008 | | | | X | X | X | | | | | | | |
| 0001441799 | 12/15/2009 | 12/01/2009 | | | X | X | | X | | | | | | | |
| 0001441816 | 12/10/2010 | 12/01/2010 | | | | X | | X | | | | | | | |
| 0001443595 | 11/10/2010 | 11/01/2010 | | | X | X | | X | | | | | | | |
| 0001443595 | 04/13/2014 | 02/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001444583 | 07/08/2011 | 07/01/2011 | | | X | X | | X | | | | | | | |
| 0001445169 | 01/10/2011 | 01/01/2011 | | | X | X | | X | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 6 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:       1-866-846-4526

### Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001445354 | 02/16/2010 | 02/01/2010 | | | X | X | X | X | | | X | | X | | |
| 0001446148 | 05/12/2009 | 05/01/2009 | | | | X | | X | | | | | | | |
| 0001448580 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001448580 | 04/11/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0001448914 | 02/10/2011 | 01/01/2011 | | | X | X | | X | | | | | | | |
| 0001448914 | 05/10/2018 | 05/01/2018 | | | | X | X | X | X | X | | | | | |
| 0001449918 | 02/12/2013 | 02/01/2013 | | | X | X | | X | | | | | X | | |
| 0001449918 | 07/19/2018 | 06/01/2018 | | | | X | X | X | X | X | | | | | |
| 0001449934 | 04/13/2014 | 01/01/2014 | | | X | X | | X | | | | | | | |
| 0001451244 | 05/11/2011 | 05/01/2011 | | | X | X | X | X | | | | | | | |
| 0001451245 | 11/16/2009 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 0001451245 | 04/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001451248 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001451248 | 06/14/2011 | 05/01/2011 | | | X | X | X | X | | | | | | | |
| 0001451252 | 01/13/2014 | 12/01/2013 | | | X | X | | X | | | | | X | | |
| 0001451257 | 07/13/2010 | 07/01/2010 | | | X | X | | X | | | | | | | |
| 0001451266 | 03/10/2011 | 06/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001451267 | 11/16/2009 | 09/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001451267 | 09/12/2011 | 05/01/2011 | | X | X | X | | X | | | | | | | |
| 0001451274 | 07/13/2010 | 07/01/2010 | | | X | X | | X | | | | | | | |
| 0001451276 | 04/13/2015 | 04/01/2015 | | X | X | X | X | X | | | | | X | | |
| 0001451301 | 11/15/2012 | 11/01/2012 | | X | X | X | | X | | | | | X | | |
| 0001451304 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001451304 | 07/16/2012 | 07/01/2012 | | | | X | | X | | | | | | | |
| 0001451976 | 01/13/2009 | 01/01/2009 | | | | X | X | X | | | X | | X | | |
| 0001451976 | 05/14/2010 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 0001451976 | 06/15/2013 | 05/01/2013 | | | X | X | | X | | | | | | | |
| 0001451976 | 02/14/2017 | 02/01/2017 | | X | X | X | X | X | X | X | | | | | |
| 0001453056 | 03/10/2011 | 05/01/2010 | | | X | X | X | X | | | | | | | |
| 0001453056 | 03/10/2016 | 12/01/2015 | | | X | X | X | X | | | | | | | |
| 0001453117 | 08/10/2011 | 06/01/2011 | | | X | X | X | X | | | | | X | | |
| 0001453117 | 06/12/2014 | 05/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001453796 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | X | | X | | |
| 0001453797 | 09/13/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 0001453876 | 04/11/2013 | 02/01/2013 | | | X | X | | X | | | | | X | | |
| 0001453996 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001454126 | 06/15/2013 | 06/01/2013 | | | X | X | | X | | | | | | | |
| 0001454138 | 08/10/2011 | 08/01/2011 | | | X | X | X | X | | | | | X | | |
| 0001454321 | 03/13/2009 | 03/01/2009 | | | | X | | X | | | | | | | |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 7 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

18-Apr-2019    01:16:56 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001454321 | 11/10/2010 | 11/01/2010 | | | X | X | | X | | | | | | | |
| 0001454330 | 11/10/2010 | 11/01/2010 | | | X | X | | X | | | | | | | |
| 0001454330 | 11/13/2014 | 11/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001454354 | 08/17/2010 | 05/01/2010 | | X | X | X | X | X | | | | | | | |
| 0001454446 | 03/13/2008 | 03/01/2008 | X | | | | | | | | | | | | |
| 0001454446 | 11/10/2010 | 06/01/2010 | | X | X | X | | X | | | | | | | |
| 0001454446 | 10/15/2012 | 10/01/2012 | | X | X | X | X | X | | | | | | | |
| 0001454469 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 0001454469 | 09/20/2017 | 06/01/2017 | | | X | X | X | X | | | | | | | |
| 0001455913 | 02/10/2009 | 01/01/2009 | | | | X | | X | | | | | | | |
| 0001455913 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 0001455915 | 03/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 0001455931 | 04/11/2013 | 03/01/2013 | | X | | X | X | X | | | | | | | |
| 0001456755 | 01/13/2009 | 01/01/2009 | | | | X | X | X | | | | | | | |
| 0001457226 | 09/12/2013 | 09/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001458833 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0001458875 | 10/10/2014 | 07/01/2014 | | X | X | X | X | X | | | | | X | | |
| 0001460083 | 06/10/2011 | 06/01/2011 | | | X | X | X | X | | | | | | | |
| 0001460090 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 0001460416 | 01/10/2011 | 01/01/2011 | | | X | X | | X | | | | | | | |
| 0001460416 | 08/10/2011 | 08/01/2011 | | | | X | X | X | | | | | | | |
| 0001460416 | 06/11/2015 | 06/01/2015 | | X | X | X | X | X | | | | | | | |
| 0001460449 | 07/15/2009 | 07/01/2009 | | | | X | | X | | | | X | X | | |
| 0001460449 | 07/14/2014 | 07/01/2014 | | | X | X | X | X | | | | | | | |
| 0001460489 | 04/13/2010 | 04/01/2010 | | | X | X | X | X | | | X | | X | | |
| 0001460576 | 09/15/2009 | 09/01/2009 | | | X | X | X | X | | | | | | | |
| 0001460609 | 12/15/2009 | 11/01/2009 | | | X | X | X | X | | | X | | X | | |
| 0001462051 | 02/10/2009 | 02/01/2009 | | | | X | | X | | | | | | | |
| 0001462051 | 09/13/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 0001462056 | 07/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 0001462056 | 02/12/2013 | 02/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001464219 | 11/16/2009 | 11/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001464219 | 03/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001464278 | 01/11/2013 | 12/01/2012 | | X | X | X | X | X | | | | | | | |
| 0001464666 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0001464684 | 11/10/2010 | 05/01/2010 | | X | X | X | | X | | | | | | | |
| 0001464791 | 12/10/2010 | 12/01/2010 | | | X | X | | X | | | | | | | |
| 0001464838 | 02/12/2015 | 01/01/2015 | | | X | X | X | X | | | | | | | |
| 0001464854 | 08/14/2012 | 08/01/2012 | | | X | X | X | X | | | | | X | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 8 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019      01:16:56 PM

### Morgan Stanley Mortgage Loan Trust
### Mortgage Pass-Through Certificates
### Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001464863 | 11/10/2010 | 04/01/2010 | | X | X | X | | X | | | | | | | |
| 0001464868 | 08/17/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 0001465353 | 09/18/2012 | 09/01/2012 | | | | X | | X | | | | | | | |
| 0001465624 | 06/10/2011 | 06/01/2011 | | | X | X | X | X | | | X | | X | | |
| 0001465638 | 12/10/2010 | 12/01/2010 | | | X | X | | X | | | | | | | |
| 0001465648 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001466051 | 09/15/2009 | 09/01/2009 | | | X | X | X | X | | | | | | | |
| 0001466051 | 11/13/2013 | 11/01/2013 | | | | X | | X | | | | | | | |
| 0001466070 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001467570 | 04/11/2011 | 04/01/2011 | | | X | X | X | X | | | | | X | | |
| 0001467570 | 11/13/2014 | 10/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001468502 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0001468732 | 06/09/2017 | 06/01/2017 | | X | X | X | X | X | | | | | | | |
| 0001468733 | 05/14/2010 | 05/01/2010 | | | X | X | | X | | | | | | | |
| 0001469077 | 05/11/2011 | 04/01/2011 | | | X | X | X | X | | | | | | | |
| 0001469315 | 03/17/2010 | 03/01/2010 | | | X | X | | X | | | | | | | |
| 0001469315 | 05/11/2011 | 04/01/2011 | | | X | X | X | X | | | | | | | |
| 0001469317 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 0001469958 | 08/14/2009 | 08/01/2009 | | | X | X | X | X | | | X | | X | | |
| 0001469962 | 03/13/2009 | 03/01/2009 | | | X | X | | X | | | | | X | | |
| 0001469962 | 06/16/2009 | 06/01/2009 | | | X | X | | X | | | | | | | X |
| 0001469965 | 11/09/2015 | 11/01/2015 | | X | X | X | X | X | | | | | | | |
| 0001469972 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001469974 | 09/13/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 0001469977 | 04/13/2010 | 04/01/2010 | | | X | X | X | X | | | X | | X | | |
| 0001469979 | 08/14/2012 | 08/01/2012 | | | X | X | | X | | | | | X | | |
| 0001469990 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 0001469996 | 01/13/2014 | 01/01/2014 | | | X | X | X | X | | | | | | | |
| 0001469999 | 02/16/2010 | 01/01/2010 | | | X | X | X | X | | | | | | | |
| 0001170003 | 00/11/2009 | 00/01/2009 | | | X | X | | X | | | X | | X | | |
| 0001470003 | 03/17/2010 | 03/01/2010 | | | X | X | | X | | | | | | | |
| 0001470009 | 02/12/2013 | 02/01/2013 | | X | X | X | X | X | | | | | X | | |
| 0001470021 | 05/12/2014 | 05/01/2014 | | | X | X | | X | | | | | X | | |
| 0001470028 | 02/10/2011 | 12/01/2010 | | | X | X | | X | | | | | | | |
| 0001470263 | 11/15/2012 | 11/01/2012 | | | X | X | X | X | | | | | X | | |
| 0001470264 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | | | |
| 0001470264 | 06/14/2010 | 06/01/2010 | | | X | X | X | X | | | | | | | |
| 0001470264 | 12/13/2012 | 12/01/2012 | | | | X | | X | | | | | | | |
| 0001470279 | 04/13/2010 | 04/01/2010 | | | X | X | X | X | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 9 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001470375 | 09/14/2016 | 08/01/2016 | | X | X | X | | X | X | X | | | X | | |
| 0001470377 | 03/13/2017 | 03/01/2017 | | X | X | X | X | X | X | X | | | | | |
| 0001471068 | 04/13/2010 | 04/01/2010 | | | X | X | | X | | | | | | | |
| 0001471171 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | X | | |
| 0001471313 | 04/14/2015 | 04/01/2015 | | X | X | X | X | X | | | | | | | |
| 0001471316 | 05/11/2011 | 05/01/2011 | | X | X | X | X | X | | | | | | | |
| 0001471316 | 05/14/2012 | 05/01/2012 | | | X | X | | X | | | | | | | |
| 0001471316 | 09/18/2012 | 09/01/2012 | | | X | X | | X | | | | | | | |
| 0001471318 | 04/11/2011 | 04/01/2011 | | | X | X | X | X | | | | | | | |
| 0001471351 | 02/12/2013 | 02/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001471361 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 0001471427 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001471427 | 12/12/2017 | 11/01/2017 | | | X | X | X | X | X | X | | | | | |
| 0001471428 | 12/14/2008 | 10/01/2008 | | | X | X | | X | | | | | | | |
| 0001471428 | 11/16/2009 | 11/01/2009 | | | X | X | X | X | | | | | | | |
| 0001471428 | 10/07/2011 | 10/01/2011 | | | X | X | | X | | | | | | | |
| 0001471435 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 0001471435 | 12/11/2013 | 12/01/2013 | | X | X | X | X | X | | | | | X | | |
| 0001471947 | 07/16/2012 | 07/01/2012 | | | X | X | X | X | | | | | | | |
| 0001473237 | 03/07/2012 | 03/01/2012 | | | | X | | X | | | | | X | | |
| 0001473242 | 03/17/2010 | 03/01/2010 | | | X | X | X | X | | | X | | | X | |
| 0001473273 | 05/11/2011 | 02/01/2011 | | | X | X | X | X | | | | | | | |
| 0001473303 | 08/10/2011 | 07/01/2011 | | | X | X | X | X | | | | | | | |
| 0001473303 | 04/13/2014 | 04/01/2014 | | | X | X | X | X | | | | | | | |
| 0001473303 | 04/11/2018 | 03/01/2018 | | | X | X | X | X | X | X | | | | | |
| 0001473813 | 05/14/2010 | 05/01/2010 | | | X | X | | X | | | | | | | |
| 0001473819 | 06/14/2012 | 06/01/2012 | | | X | X | | X | | | | | | | |
| 0001474034 | 10/07/2010 | 10/01/2010 | | | X | X | | X | | | | X | X | | |
| 0001474035 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | | | | | |
| 0001471039 | 02/16/2010 | 01/01/2010 | | | X | X | X | X | | | | | | | |
| 0001474035 | 04/11/2013 | 02/01/2013 | | X | X | X | X | X | | | | | | | |
| 0001474035 | 03/13/2017 | 03/01/2017 | | X | X | X | | X | | | | | | | |
| 0001474035 | 10/09/2018 | 10/01/2018 | | | X | X | X | X | X | X | | | | | |
| 0001474110 | 07/13/2015 | 06/01/2015 | | X | X | X | | X | | | | | | | |
| 0001474656 | 09/15/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001474953 | 08/13/2015 | 11/01/2013 | | | X | X | X | X | | | | | | | |
| 0001474953 | 05/21/2018 | 12/01/2014 | | | | X | X | | | | | | | | |
| 0001475420 | 10/07/2010 | 10/01/2010 | | | X | X | | X | | | | | | | |
| 0001475428 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 10 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2019

18-Apr-2019     01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001476194 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001476261 | 07/13/2010 | 05/01/2010 | | | X | X | X | X | | | | | | | |
| 0001476817 | 10/12/2017 | 09/01/2017 | | | X | X | X | X | | | X | X | | | |
| 0001477061 | 09/12/2008 | 09/01/2008 | X | | | | | | | | | | | X | |
| 0001479708 | 05/14/2010 | 05/01/2010 | | | X | X | X | X | | | X | | X | | |
| 0001480050 | 04/14/2008 | 03/01/2008 | X | | | | | | | | | | | | |
| 0001480295 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 0001480295 | 03/14/2014 | 03/01/2014 | | X | X | X | X | X | | | | | | | |
| 0001480300 | 10/07/2010 | 10/01/2010 | | | X | X | | X | | | | | | | |
| 0001480300 | 07/20/2017 | 07/01/2017 | | | X | X | X | X | X | X | | | | | |
| 0001480731 | 06/14/2010 | 04/01/2010 | | | X | X | X | X | | | | | | | |
| 0001483742 | 01/14/2010 | 01/01/2010 | | | X | X | X | X | | | | | | | |
| 0001483762 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | X | | |
| 0001483806 | 05/13/2015 | 04/01/2015 | | | X | X | | X | | | | | X | | |
| 0001483807 | 04/11/2013 | 04/01/2013 | | X | X | X | | X | | | | | X | | |
| 0001483811 | 03/10/2011 | 03/01/2011 | | | X | X | | X | | | | | X | | |
| 0001486083 | 10/21/2016 | 10/01/2016 | | X | X | X | X | X | X | X | | | X | | |
| 0001486150 | 12/14/2008 | 09/01/2008 | | | | X | | X | | | | | X | | |
| 0001486157 | 12/15/2009 | 12/01/2009 | | | X | X | X | X | | | | X | X | | |
| 0001486157 | 04/13/2015 | 04/01/2015 | | X | X | X | X | X | | | | | | | |
| 0001486164 | 08/14/2009 | 08/01/2009 | | | X | X | X | X | | | | X | X | | |
| 0001486164 | 03/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | | | |
| 0003969603 | 01/07/2011 | 01/01/2011 | | X | X | X | X | X | | | | | | | |
| 0040688236 | 04/13/2010 | 04/01/2010 | | | X | X | X | X | | | | | | | |
| 0040703007 | 09/12/2013 | 09/01/2013 | | | X | X | | X | | | | | | | |
| 0040707981 | 10/07/2010 | 10/01/2010 | | | X | X | | X | | | | | | | |
| 0040708381 | 03/17/2010 | 03/01/2010 | | | X | X | | X | | | X | | X | | |
| 0040712790 | 11/16/2009 | 10/01/2009 | | | X | X | X | X | | | | | | | |
| 0090221367 | 01/12/2015 | 12/01/2014 | | | X | X | X | X | X | X | | | | | |
| 0090299133 | 02/17/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 0090299132 | 09/12/2016 | 07/01/2016 | | | X | X | X | X | X | X | | | | | |
| 0090373952 | 09/12/2011 | 09/01/2011 | | | X | X | | X | | | | | | | |
| 0090400037 | 10/09/2017 | 10/01/2017 | | | | X | X | X | | | | | | | |
| 0090404369 | 06/08/2010 | 05/01/2010 | | X | X | X | | X | | | | | | | |
| 0090404369 | 07/14/2016 | 07/01/2016 | | | X | X | X | X | X | X | | | | | |
| 0090438201 | 07/09/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 0090438201 | 07/09/2013 | 06/01/2013 | | | X | X | | X | X | X | | | | | |
| 0090444753 | 02/14/2014 | 12/01/2013 | | X | X | X | X | X | | | | | | | |
| 0090444753 | 06/17/2014 | 12/01/2013 | | | | X | | | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 11 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090543620 | 01/16/2010 | 01/01/2010 | | | X | X | | X | | | | | | | |
| 0090543620 | 07/13/2016 | 07/01/2016 | | | X | X | X | X | X | X | | | | | |
| 0090676875 | 09/14/2012 | 09/01/2012 | | | X | X | | X | X | X | | | | | |
| 0700256514 | 08/10/2009 | 07/01/2009 | | | X | X | | X | | X | | | | | |
| 0700269723 | 12/17/2014 | 12/01/2014 | | | X | X | | X | X | X | | | | | |
| 0750537151 | 11/10/2010 | 07/01/2010 | | X | X | X | | X | | | | | | | |
| 2000032562 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | | | | | |
| 2000032785 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | X | | X | | |
| 2000033216 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 2300003805 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 2500051792 | 03/10/2011 | 02/01/2011 | | | X | X | X | X | | | | | | | |
| 2500052119 | 06/14/2010 | 06/01/2010 | | | X | X | | X | | | | | | | |
| 2500052522 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 2600014142 | 10/18/2017 | 11/01/2017 | | | | | X | | | | | | | | |
| 3000050261 | 10/12/2017 | 10/01/2017 | | | X | X | X | X | X | X | | | | | |
| 3000050299 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 3000970770 | 08/09/2016 | 07/01/2016 | | | X | X | X | X | X | X | | | | | |
| 3000989581 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | | | |
| 3000991922 | 02/16/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 3000991922 | 04/11/2013 | 02/01/2013 | | | | | X | X | | | | | | | |
| 3000998541 | 08/22/2018 | 08/01/2018 | | | X | X | X | X | X | X | | | | | |
| 3001000196 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 3001001191 | 04/13/2010 | 04/01/2010 | | | X | X | | X | | | | | | | |
| 3001001191 | 05/11/2011 | 05/01/2011 | | X | X | X | X | X | | | | | | | |
| 3001007739 | 01/14/2010 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 3001009267 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | X | | |
| 3001012963 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | X | | X | | |
| 3001012963 | 03/10/2011 | 02/01/2011 | | | X | X | X | X | | | | | X | | |
| 3001018577 | 10/11/2013 | 10/01/2013 | | X | X | X | X | X | | | | | X | | |
| 3001020074 | 09/15/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 3001032722 | 10/09/2008 | 10/01/2008 | X | | | | | | | | | | | | |
| 3001038779 | 03/17/2010 | 12/01/2009 | | | X | X | X | X | | | | | | | |
| 3001038871 | 01/13/2009 | 01/01/2009 | | | | X | X | X | | | | | | | |
| 3001039773 | 08/13/2013 | 07/01/2013 | | X | X | X | X | X | | | | | | | |
| 3001039805 | 07/11/2013 | 07/01/2013 | | X | X | X | X | X | | | | | | | |
| 3001046130 | 08/14/2009 | 08/01/2009 | | | X | X | X | X | | | | | X | | |
| 3001046278 | 06/14/2010 | 06/01/2010 | | | X | X | X | X | | | | | | | |
| 3001048620 | 02/10/2011 | 02/01/2011 | | | X | X | | X | | | | | | | |
| 3001050427 | 03/13/2008 | 02/01/2008 | X | | | | | | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 12 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:55 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001050427 | 09/11/2014 | 09/01/2014 | | | | X | | X | | | | | | | |
| 3001050917 | 10/14/2009 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 3001051394 | 10/09/2008 | 10/01/2008 | X | | | | | | | | | | | | |
| 3001051394 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 3001051394 | 10/18/2017 | 10/01/2017 | | | | X | X | | | | | | | | |
| 3319000452 | 06/16/2008 | 06/01/2008 | X | | | | | | | | | | | | |
| 3333348580 | 08/14/2009 | 08/01/2009 | | | X | X | X | X | | | | | | | |
| 3333348580 | 01/10/2011 | 01/01/2011 | | | X | X | | X | | | | | | | |
| 3945000465 | 12/13/2012 | 12/01/2012 | | | X | X | | X | | | | | | X | |
| 3955002564 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 3955004050 | 11/15/2012 | 11/01/2012 | | X | X | X | X | X | | | | | | | |
| 3975001557 | 04/15/2009 | 04/01/2009 | | | X | X | | X | | | | | | | |
| 4000011829 | 12/15/2009 | 12/01/2009 | | | X | X | | X | | | | | | | |
| 4300017457 | 01/13/2009 | 01/01/2009 | | | | X | | X | | | | | | | |
| 4300017457 | 09/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 4300017457 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 4300017568 | 05/12/2009 | 05/01/2009 | | | X | X | | X | | | | | | | |
| 4500021071 | 03/13/2008 | 03/01/2008 | X | | | | | | | | | | | | |
| 4500021071 | 09/15/2009 | 09/01/2009 | | | X | X | | X | | | | | | | |
| 4500021529 | 11/15/2012 | 10/01/2012 | | X | X | X | X | X | | | | | | | |
| 5300005190 | 01/11/2019 | 01/01/2019 | | | X | X | X | X | X | X | | | | | |
| 5300007974 | 02/10/2016 | 01/01/2016 | | X | X | X | X | X | | | | | | | |
| 5300008071 | 06/15/2013 | 06/01/2013 | | X | X | X | X | X | | | | | | | |
| 5300009256 | 04/13/2012 | 06/01/2011 | | | X | X | X | X | | | | | | | |
| 5300010262 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 5300010293 | 08/14/2008 | 08/01/2008 | X | | | | | | | | | | | | |
| 5300010293 | 07/13/2015 | 06/01/2015 | | X | X | X | X | X | | | | | | | |
| 5300010293 | 10/18/2017 | 11/01/2017 | | X | | | | X | | | | | | | |
| 5300010333 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | X | |
| 5300010770 | 11/16/2009 | 10/01/2009 | | | X | X | | X | | | | | | | |
| 5300010770 | 11/09/2015 | 11/01/2015 | | | X | X | X | X | | | | | | | |
| 5300011180 | 08/17/2010 | 08/01/2010 | | | X | X | | X | | | | | | | |
| 5300011180 | 02/12/2014 | 02/01/2014 | | | X | X | X | X | | | | | | | |
| 5300011567 | 11/15/2012 | 11/01/2012 | | | X | X | | X | | | | | | | |
| 5300011944 | 02/10/2009 | 02/01/2009 | | | | X | | X | | | | | | | |
| 5300011973 | 05/11/2011 | 05/01/2011 | | | X | X | X | X | | | | | | | |
| 5300012280 | 11/10/2010 | 11/01/2010 | | X | X | X | | X | | | | | | | |
| 5300012280 | 07/16/2012 | 07/01/2012 | | | X | X | | X | | | | | | | |
| 5300012408 | 07/15/2009 | 07/01/2009 | | | X | X | X | X | | | | X | X | | |

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019      01:16:56 PM

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300012408 | 03/10/2011 | 03/01/2011 | | | X | X | X | X | | | | | | | |
| 5300012415 | 04/13/2010 | 04/01/2010 | | | X | X | | X | | | | | | | |
| 5300012415 | 08/10/2011 | 08/01/2011 | | | X | X | | X | | | | | | | |
| 5300012437 | 04/11/2011 | 04/01/2011 | | X | X | X | X | X | | | | | X | | |
| 5300012510 | 04/11/2011 | 04/01/2011 | . | | X | X | X | X | | | | | X | | |
| 5300012510 | 10/18/2017 | 12/01/2017 | | | | | | X | | | | | | | |
| 5300012577 | 09/12/2013 | 09/01/2013 | | X | X | X | X | X | | | | | | | |
| 5300012590 | 03/17/2010 | 03/01/2010 | | | X | X | | X | | | | | | | |
| 5300012593 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 5300012593 | 12/13/2012 | 12/01/2012 | | X | X | X | | X | | | | | | | |
| 5300013203 | 07/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 5300013203 | 06/14/2010 | 06/01/2010 | | | X | X | | X | | | | | | | |
| 5300013203 | 04/15/2016 | 04/01/2016 | | | | X | X | X | | | | | | | |
| 5300013203 | 01/16/2018 | 11/01/2017 | | | | X | X | X | X | X | | | | | |
| 5300013230 | 03/13/2009 | 03/01/2009 | | | X | X | | X | | | | | X | | |
| 5300013491 | 10/21/2016 | 10/01/2016 | | | | X | X | X | X | X | | | | | |
| 5300013970 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | X | | |
| 5300013970 | 03/17/2010 | 12/01/2009 | | | X | X | X | X | | | | | | | |
| 5300014299 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |
| 5300014638 | 11/10/2011 | 07/01/2011 | | | X | X | | X | | | | | | | |
| 5300014638 | 07/20/2017 | 07/01/2017 | | X | | X | X | X | X | X | | | | | |
| 5300015225 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 5300017154 | 08/14/2017 | 07/01/2017 | | | | X | X | X | | | | | | | |
| 5300017273 | 08/17/2010 | 08/01/2010 | | | X | X | | X | | | | | | | |
| 5300017921 | 07/15/2009 | 07/01/2009 | | | X | X | | X | | | | | | | |
| 5300017921 | 07/20/2017 | 07/01/2017 | | X | X | X | X | X | X | X | | | | | |
| 5300018236 | 03/17/2010 | 02/01/2010 | | | X | X | X | X | | | | | | | |
| 5300018249 | 12/13/2012 | 12/01/2012 | | | X | X | X | X | | | | | X | | |
| 5300018253 | 10/15/2012 | 10/01/2012 | | | | X | | X | | | | | X | | |
| 5300018357 | 09/12/2000 | 09/01/2000 | X | | | | | | | | | | | | |
| 5300018357 | 04/11/2011 | 04/01/2011 | | X | X | X | X | X | | | | | | | |
| 5300018357 | 07/08/2011 | 07/01/2011 | | | X | X | | X | | | | | | | |
| 5300018357 | 02/12/2015 | 10/01/2014 | | X | X | X | X | X | | | | | | | |
| 5300018357 | 10/18/2017 | 12/01/2017 | | | | | | X | | | | | | | |
| 5300018482 | 09/11/2014 | 06/01/2014 | | X | X | X | X | X | | | | | X | | |
| 5300018482 | 10/18/2017 | 11/01/2017 | | X | | | | X | | | | | | | |
| 5300018497 | 08/10/2011 | 08/01/2011 | | | X | X | X | X | | | | | | | |
| 5300018511 | 04/15/2011 | 04/01/2011 | | X | X | X | X | X | | | | | | | |
| 5300018595 | 07/13/2010 | 07/01/2010 | | | X | X | X | X | | | | | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019   01:16:56 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 14 of 50

**Historical Modified Data Elements Detail**

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300018683 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 5300018711 | 02/10/2009 | 02/01/2009 | | | X | X | X | X | | | | | | | |
| 5300019082 | 07/13/2015 | 06/01/2015 | | X | X | X | X | X | | | | | | | |
| 5300019084 | 08/10/2011 | 08/01/2011 | | X | X | X | X | X | | | | | X | | |
| 5300019260 | 03/17/2015 | 02/01/2015 | | X | X | X | X | X | | | | | X | | |
| 5300019284 | 03/13/2017 | 03/01/2017 | | | X | X | X | X | X | X | | | | | |
| 5300019404 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 5300019492 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 5300019508 | 02/16/2010 | 02/01/2010 | | | X | X | | X | | | | | | | |
| 5300019532 | 12/13/2012 | 11/01/2012 | | X | X | X | X | X | | | | | | | |
| 5300019598 | 04/13/2010 | 03/01/2010 | | | X | X | X | X | | | | | | | |
| 5300019598 | 10/18/2017 | 11/01/2017 | | | | | X | | | | | | | | |
| 5300019723 | 08/13/2013 | 07/01/2013 | | X | X | X | X | X | | | | | X | | |
| 5300019819 | 06/14/2010 | 06/01/2010 | | | X | X | X | X | | | | X | X | | |
| 5300019888 | 04/13/2014 | 04/01/2014 | | | X | X | | X | | | | | | | |
| 5300019944 | 09/13/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 5300019944 | 10/12/2015 | 10/01/2015 | | | X | X | | X | | | | | | | |
| 5300019999 | 04/11/2011 | 04/01/2011 | | X | X | X | X | X | | | | | X | | |
| 5300020006 | 06/10/2011 | 06/01/2011 | | | X | X | X | X | | | | | | | |
| 5300020026 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | | | |
| 5300020026 | 03/11/2013 | 03/01/2013 | | X | X | X | X | X | | | | | | | |
| 5300020088 | 02/13/2012 | 01/01/2012 | | | X | X | | X | | | | | | | |
| 5300020202 | 07/11/2013 | 07/01/2013 | | | X | X | | X | | | | | | | |
| 5300020480 | 10/10/2014 | 09/01/2014 | | X | X | X | | X | | | | | | | |
| 5300020493 | 07/15/2009 | 07/01/2009 | | | | X | | X | | | | | | | |
| 5300020508 | 04/11/2011 | 04/01/2011 | | | X | X | X | X | | | | | X | | |
| 5300020701 | 06/15/2013 | 06/01/2013 | | | X | X | | X | | | | | | | |
| 5300020732 | 04/13/2010 | 03/01/2010 | | | X | X | | X | | | | | | | |
| 5300020763 | 04/13/2010 | 04/01/2010 | | | X | X | | X | | | | | | | |
| 5300021016 | 08/17/2010 | 08/01/2010 | | | X | X | X | X | | | | | X | | |
| 5300021016 | 12/19/2016 | 12/01/2016 | | | X | X | X | X | X | X | | | | | |
| 5300021320 | 01/14/2010 | 01/01/2010 | | | X | X | | X | | | | | | | |
| 5300021489 | 03/11/2013 | 03/01/2013 | | | X | X | X | X | | | | | | | |
| 5300021586 | 01/13/2009 | 01/01/2009 | | | X | X | | X | | | | | | | |
| 5300021586 | 07/13/2010 | 07/01/2010 | | | X | X | | X | | | | | | | |
| 5300022080 | 10/07/2010 | 09/01/2010 | | | X | X | | X | | | | | | | |
| 5300022080 | 12/11/2013 | 12/01/2013 | | | X | X | X | X | | | | | | | |
| 5300022080 | 03/13/2018 | 02/01/2018 | | | X | X | X | X | X | X | | | | | |
| 5300022802 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 15 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modified Data Elements Detail

| Loan Number | Modification Approved Date | Modification Effective Date | Other Change(s) | GRM/GPM Modification | Interest Rate Change | Principal Balance Change | Maturity Date Change | Scheduled P&I Change | Balloon Date Change | Balloon Amt Change | ARM to Fixed Change | Fixed To ARM Change | IO To Fully Amortizing Change | Fully Amortizing To IO Change | Streamlined Modification |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5300023228 | 06/12/2009 | 06/01/2009 | | | X | X | | X | | | | | | | |
| 5300027053 | 11/13/2008 | 11/01/2008 | | | | X | | X | | | | | | | |
| 5300029197 | 10/09/2008 | 10/01/2008 | X | | | | | | | | | | | | |
| 5300029197 | 08/14/2009 | 08/01/2009 | | | X | X | | X | | | | | | | |
| 5300029197 | 10/12/2015 | 04/01/2013 | | | X | X | X | X | | | | | | | |
| 5300030586 | 01/11/2013 | 12/01/2012 | | | | X | | X | | | | | | | |
| 5300032336 | 07/08/2011 | 07/01/2011 | | | X | X | X | X | | | | X | | X | |
| 6300021069 | 10/14/2009 | 10/01/2009 | | | X | X | | X | | | | | | X | |
| 6300023971 | 08/17/2010 | 08/01/2010 | | | X | X | | X | | | | | | | |
| 6300025510 | 07/08/2011 | 07/01/2011 | | | X | X | | X | | | | | | | |
| 9000106874 | 04/13/2010 | 04/01/2010 | | | X | X | | X | | | | | | | |

If a loan has been modified multiple times, it will be included in the totals for each applicable modification type in the summary sections.

* Loans that are listed in the Modification Detail Section, and are not listed in the Modified Data Elements Section may have been reported prior to November 2008 or incurred one or more ARM I

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 16 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Future Modifications

**Future Modification Summary**

| Groups | Loan Count | Original Principal Balance | Current Scheduled Balance |
|---|---|---|---|
| Loan Group I | 0 | 0.00 | 0.00 |
| Loan Group II | 0 | 0.00 | 0.00 |
| Total | 0 | 0.00 | 0.00 |

**Future Modification Detail**

| Loan Number | Original Principal Balance | Modification Approved Date/ Modification Effective Date | Previously Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Current Sched Balance/Modified Beginning Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | No Future Modifications this Period | | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 17 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Collateral Balance Detail

| Group | Loan Group I | Loan Group II | Total |
|---|---|---|---|
| Begining Scheduled Balance: IB | 21,519,130.55 | 65,465,530.81 | 86,984,661.36 |
| Beginning NIB Non-Loss Balance | 0.00 | 0.00 | 0.00 |
| Beginning Scheduled Balance: Trust | 21,519,130.55 | 65,465,530.81 | 86,984,661.36 |
| Beginning NIB Loss Balance | 1,609,787.61 | 4,050,335.04 | 5,660,122.65 |
| Beginning Scheduled Balance: TDO | 23,128,918.16 | 69,515,865.85 | 92,644,784.01 |
| | | | |
| Ending Scheduled Balance: IB | 21,484,519.07 | 65,066,101.47 | 86,550,620.54 |
| Ending NIB Non-Loss Balance | 0.00 | 0.00 | 0.00 |
| Ending Scheduled Balance: Trust | 21,484,519.07 | 65,066,101.47 | 86,550,620.54 |
| Ending NIB Loss Balance | 1,609,787.61 | 4,029,925.93 | 5,639,713.54 |
| Ending Scheduled Balance: TDO | 23,094,306.68 | 69,096,027.40 | 92,190,334.08 |
| | | | |
| Ending Actual Balance: IB | 21,564,582.75 | 65,263,932.04 | 86,828,514.79 |
| Ending NIB Non-Loss Balance | 0.00 | 0.00 | 0.00 |
| Ending Actual Balance: Trust | 21,564,582.75 | 65,263,932.04 | 86,828,514.79 |
| Ending NIB Loss Balance | 1,609,787.61 | 4,029,925.93 | 5,639,713.54 |
| Ending Actual Balance: TDO | 23,174,370.36 | 69,293,857.97 | 92,468,228.33 |

**Balance Methodology:**

IB: Interest Bearing

NIB: Non-Interest Bearing

NIB Non-Loss Balance: current balance of NIB amounts that were not treated as a loss at the time of the related modification

Trust Balance = IB Balance + NIB Non-Loss Balance

NIB Loss Balance: current balance of NIB amounts that were treated as a loss at the time of the related modification

TDO: Total Debt Owed = IB Balance + NIB Non-Loss Balance + NIB Loss Balance

NOTE: In addition to modifications included in this reporting package, Servicer(s) may utilize other loss mitigation options with borrowers. Please see the External Collateral File loan level data
reported separately on CTSLink® for additional reporting

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 18 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-Apr-2019

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019      01:16:56 PM

## Non-Interest Bearing Detail

### Summary

| | Deferred Principal | | | | | | Principal Reduction Alternative | | | | Total NIB | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Count | Curtailments | Count | PIF/Liquidation | Count | Ending Balance | Count | PIF/Liquidation | Count | Ending Balance | Count | Ending Balance |
| **NONLOSS** | | | | | | | | | | | | |
| Loan Group I | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Loan Group II | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Total | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| **LOSS** | | | | | | | | | | | | |
| Loan Group I | 0 | 0.00 | 0 | 0.00 | 9 | 1,609,787.61 | 0 | 0.00 | 0 | 0.00 | 9 | 1,609,787.61 |
| Loan Group II | 0 | 0.00 | 1 | 20,409.11 | 55 | 3,840,623.35 | 0 | 0.00 | 5 | 189,302.58 | 57 | 4,029,925.93 |
| Total | 0 | 0.00 | 1 | 20,409.11 | 64 | 5,450,410.96 | 0 | 0.00 | 5 | 189,302.58 | 66 | 5,639,713.54 |

### Loan Level

| Group | Treatment | Loan Number | Modification Effective Date | Modification Approval Date | Curtailments | Paid in Full/ Liquidation | Ending Balance | Paid in Full/ Liquidation | Ending Balance | Total NIB Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | LOSS | 0001407793 | 09/01/2013 | 10/11/2013 | 0.00 | 0.00 | 200,106.61 | 0.00 | 0.00 | 200,106.61 |
| Loan Group I | LOSS | 0001454192 | 03/01/2011 | 03/10/2011 | 0.00 | 0.00 | 56,900.00 | 0.00 | 0.00 | 56,900.00 |
| Loan Group I | LOSS | 0001471433 | 02/01/2018 | 03/15/2018 | 0.00 | 0.00 | 354,600.00 | 0.00 | 0.00 | 354,600.00 |
| Loan Group I | LOSS | 0001474037 | 02/01/2014 | 06/12/2014 | 0.00 | 0.00 | 76,502.77 | 0.00 | 0.00 | 76,502.77 |
| Loan Group I | LOSS | 0001475874 | 10/01/2012 | 11/15/2012 | 0.00 | 0.00 | 11,651.07 | 0.00 | 0.00 | 11,651.07 |
| Loan Group I | LOSS | 0001479107 | 01/01/2018 | 01/11/2018 | 0.00 | 0.00 | 377,079.24 | 0.00 | 0.00 | 377,079.24 |
| Loan Group I | LOSS | 0001485978 | 11/01/2017 | 11/14/2017 | 0.00 | 0.00 | 416,545.80 | 0.00 | 0.00 | 416,545.80 |
| Loan Group I | LOSS | 3955003707 | 05/01/2015 | 05/13/2015 | 0.00 | 0.00 | 70,902.12 | 0.00 | 0.00 | 70,902.12 |
| Loan Group I | LOSS | 5300000235 | 06/01/2012 | 06/14/2012 | 0.00 | 0.00 | 45,500.00 | 0.00 | 0.00 | 45,500.00 |
| Loan Group II | LOSS | 0000031121 | 07/01/2014 | 07/14/2014 | 0.00 | 0.00 | 0.00 | 0.00 | 23,076.95 | 23,076.95 |
| Loan Group II | LOSS | 0000032117 | 11/01/2012 | 11/15/2012 | 0.00 | 0.00 | 2,466.97 | 0.00 | 0.00 | 2,466.97 |
| Loan Group II | LOSS | 0001353250 | 08/01/2013 | 08/13/2013 | 0.00 | 0.00 | 5,760.00 | 0.00 | 0.00 | 5,760.00 |
| Loan Group II | LOSS | 0001399652 | 06/01/2012 | 07/11/2013 | 0.00 | 0.00 | 1,233.29 | 0.00 | 0.00 | 1,233.29 |
| Loan Group II | LOSS | 0001417825 | 02/01/2010 | 03/17/2010 | 0.00 | 0.00 | 191,200.00 | 0.00 | 0.00 | 191,200.00 |
| Loan Group II | LOSS | 0001431266 | 04/01/2010 | 03/10/2011 | 0.00 | 0.00 | 4,550.48 | 0.00 | 0.00 | 4,550.48 |
| Loan Group II | LOSS | 0001435088 | 01/01/2014 | 04/13/2014 | 0.00 | 0.00 | 4,975.10 | 0.00 | 78,734.55 | 83,709.65 |
| Loan Group II | LOSS | 0001441325 | 09/01/2013 | 09/12/2013 | 0.00 | 0.00 | 12,228.04 | 0.00 | 0.00 | 12,228.04 |
| Loan Group II | LOSS | 0001443595 | 02/01/2014 | 04/13/2014 | 0.00 | 0.00 | 31,450.19 | 0.00 | 0.00 | 31,450.19 |
| Loan Group II | LOSS | 0001448914 | 05/01/2018 | 05/10/2018 | 0.00 | 0.00 | 30,992.03 | 0.00 | 0.00 | 30,992.03 |
| Loan Group II | LOSS | 0001449918 | 06/01/2018 | 07/19/2018 | 0.00 | 0.00 | 94,900.00 | 0.00 | 0.00 | 94,900.00 |
| Loan Group II | LOSS | 0001451266 | 06/01/2010 | 03/10/2011 | 0.00 | 0.00 | 55,600.00 | 0.00 | 0.00 | 55,600.00 |
| Loan Group II | LOSS | 0001451276 | 04/01/2015 | 04/13/2015 | 0.00 | 0.00 | 38,590.02 | 0.00 | 0.00 | 38,590.02 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Apr-2019        01:16:56 PM

## Loan Level

| Group | Treatment | Loan Number | Modification Effective Date | Modification Approval Date | Curtailments | Deferred Principal Paid in Full/ Liquidation | Ending Balance | Principal Reduction Alternative Paid in Full/ Liquidation | Ending Balance | Total NIB Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group II | LOSS | 0001453117 | 05/01/2014 | 06/12/2014 | 0.00 | 0.00 | 51,110.59 | 0.00 | 0.00 | 51,110.59 |
| Loan Group II | LOSS | 0001453796 | 02/01/2010 | 03/17/2010 | 0.00 | 0.00 | 92,000.00 | 0.00 | 0.00 | 92,000.00 |
| Loan Group II | LOSS | 0001454469 | 06/01/2017 | 09/20/2017 | 0.00 | 0.00 | 15,379.49 | 0.00 | 0.00 | 15,379.49 |
| Loan Group II | LOSS | 0001455931 | 03/01/2013 | 04/11/2013 | 0.00 | 0.00 | 78,559.44 | 0.00 | 0.00 | 78,559.44 |
| Loan Group II | LOSS | 0001458875 | 07/01/2014 | 10/10/2014 | 0.00 | 0.00 | 130,242.56 | 0.00 | 0.00 | 130,242.56 |
| Loan Group II | LOSS | 0001462056 | 02/01/2013 | 02/12/2013 | 0.00 | 0.00 | 51,422.57 | 0.00 | 0.00 | 51,422.57 |
| Loan Group II | LOSS | 0001464278 | 12/01/2012 | 01/11/2013 | 0.00 | 0.00 | 13,662.61 | 0.00 | 0.00 | 13,662.61 |
| Loan Group II | LOSS | 0001464684 | 05/01/2010 | 11/10/2010 | 0.00 | 0.00 | 181,916.98 | 0.00 | 0.00 | 181,916.98 |
| Loan Group II | LOSS | 0001464863 | 04/01/2010 | 11/10/2010 | 0.00 | 0.00 | 109,900.00 | 0.00 | 0.00 | 109,900.00 |
| Loan Group II | LOSS | 0001466051 | 11/01/2013 | 11/13/2013 | 0.00 | 0.00 | 103,254.92 | 0.00 | 0.00 | 103,254.92 |
| Loan Group II | LOSS | 0001467570 | 10/01/2014 | 11/13/2014 | 0.00 | 0.00 | 33,000.00 | 0.00 | 32,907.09 | 65,907.09 |
| Loan Group II | LOSS | 0001470009 | 02/01/2013 | 02/12/2013 | 0.00 | 0.00 | 32,000.00 | 0.00 | 0.00 | 32,000.00 |
| Loan Group II | LOSS | 0001470375 | 08/01/2016 | 09/14/2016 | 0.00 | 0.00 | 14,649.33 | 0.00 | 0.00 | 14,649.33 |
| Loan Group II | LOSS | 0001470377 | 03/01/2017 | 03/13/2017 | 0.00 | 0.00 | 378,624.38 | 0.00 | 0.00 | 378,624.38 |
| Loan Group II | LOSS | 0001471361 | 08/01/2010 | 08/17/2010 | 0.00 | 0.00 | 140,835.73 | 0.00 | 0.00 | 140,835.73 |
| Loan Group II | LOSS | 0001471427 | 11/01/2017 | 12/12/2017 | 0.00 | 0.00 | 45,000.00 | 0.00 | 0.00 | 45,000.00 |
| Loan Group II | LOSS | 0001471947 | 07/01/2012 | 07/16/2012 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 4,200.00 |
| Loan Group II | LOSS | 0001473242 | 03/01/2010 | 03/17/2010 | 0.00 | 0.00 | 70,600.00 | 0.00 | 0.00 | 70,600.00 |
| Loan Group II | LOSS | 0001473303 | 03/01/2018 | 04/11/2018 | 0.00 | 0.00 | 147,200.00 | 0.00 | 0.00 | 147,200.00 |
| Loan Group II | LOSS | 0001474035 | 10/01/2018 | 10/09/2018 | 0.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 4,600.00 |
| Loan Group II | LOSS | 0001479708 | 05/01/2010 | 05/14/2010 | 0.00 | 0.00 | 29,100.00 | 0.00 | 0.00 | 29,100.00 |
| Loan Group II | LOSS | 0001480295 | 03/01/2014 | 03/14/2014 | 0.00 | 0.00 | 67,711.83 | 0.00 | 0.00 | 67,711.83 |
| Loan Group II | LOSS | 0001486083 | 10/01/2016 | 10/21/2016 | 0.00 | 0.00 | 144,386.41 | 0.00 | 0.00 | 144,386.41 |
| Loan Group II | LOSS | 0001486157 | 04/01/2015 | 04/13/2015 | 0.00 | 0.00 | 141,465.68 | 0.00 | 0.00 | 141,465.68 |
| Loan Group II | LOSS | 0001486164 | 03/01/2013 | 03/11/2013 | 0.00 | 0.00 | 135,363.30 | 0.00 | 0.00 | 135,363.30 |
| Loan Group II | LOSS | 0090221367 | 12/01/2014 | 01/12/2015 | 0.00 | 20,409.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Loan Group II | LOSS | 0090404369 | 07/01/2016 | 07/14/2016 | 0.00 | 0.00 | 0.00 | 0.00 | 42,005.48 | 42,005.48 |
| Loan Group II | LOSS | 0090444753 | 12/01/2013 | 06/17/2014 | 0.00 | 0.00 | 58,640.00 | 0.00 | 0.00 | 58,640.00 |
| Loan Group II | LOSS | 0750537151 | 07/01/2010 | 11/10/2010 | 0.00 | 0.00 | 34,885.12 | 0.00 | 0.00 | 34,885.12 |
| Loan Group II | LOSS | 3000970770 | 07/01/2016 | 08/09/2016 | 0.00 | 0.00 | 20,687.51 | 0.00 | 0.00 | 20,687.51 |
| Loan Group II | LOSS | 3000998541 | 08/01/2018 | 08/22/2018 | 0.00 | 0.00 | 233,420.40 | 0.00 | 0.00 | 233,420.40 |
| Loan Group II | LOSS | 3001018577 | 10/01/2013 | 10/11/2013 | 0.00 | 0.00 | 25,909.77 | 0.00 | 0.00 | 25,909.77 |
| Loan Group II | LOSS | 3001051394 | 10/01/2017 | 10/18/2017 | 0.00 | 0.00 | 26,400.00 | 0.00 | 0.00 | 26,400.00 |
| Loan Group II | LOSS | 3955004050 | 11/01/2012 | 11/15/2012 | 0.00 | 0.00 | 24,645.00 | 0.00 | 0.00 | 24,645.00 |
| Loan Group II | LOSS | 5300007974 | 01/01/2016 | 02/10/2016 | 0.00 | 0.00 | 11,100.99 | 0.00 | 0.00 | 11,100.99 |
| Loan Group II | LOSS | 5300008071 | 06/01/2013 | 06/15/2013 | 0.00 | 0.00 | 140,949.94 | 0.00 | 0.00 | 140,949.94 |
| Loan Group II | LOSS | 5300012280 | 07/01/2012 | 07/16/2012 | 0.00 | 0.00 | 79,900.00 | 0.00 | 0.00 | 79,900.00 |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 19 of 50

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 20 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2019

18-Apr-2019    01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Loan Level

| | | | | | Deferred Principal | | | Principal Reduction Alternative | | Total NIB |
|---|---|---|---|---|---|---|---|---|---|---|
| Group | Treatment | Loan Number | Modification Effective Date | Modification Approval Date | Curtailments | Paid in Full/ Liquidation | Ending Balance | Paid in Full/ Liquidation | Ending Balance | Ending Balance |
| Loan Group II | LOSS | 5300012577 | 09/01/2013 | 09/12/2013 | 0.00 | 0.00 | 74,209.06 | 0.00 | 0.00 | 74,209.06 |
| Loan Group II | LOSS | 5300017154 | 07/01/2017 | 08/14/2017 | 0.00 | 0.00 | 67,762.77 | 0.00 | 0.00 | 67,762.77 |
| Loan Group II | LOSS | 5300017921 | 07/01/2017 | 07/20/2017 | 0.00 | 0.00 | 43,000.00 | 0.00 | 0.00 | 43,000.00 |
| Loan Group II | LOSS | 5300018236 | 02/01/2010 | 03/17/2010 | 0.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| Loan Group II | LOSS | 5300018511 | 04/01/2011 | 04/15/2011 | 0.00 | 0.00 | 31,800.00 | 0.00 | 0.00 | 31,800.00 |
| Loan Group II | LOSS | 5300019260 | 02/01/2015 | 03/17/2015 | 0.00 | 0.00 | 74,670.13 | 0.00 | 12,578.51 | 87,248.64 |
| Loan Group II | LOSS | 5300022080 | 02/01/2018 | 03/13/2018 | 0.00 | 0.00 | 140,200.00 | 0.00 | 0.00 | 140,200.00 |
| Loan Group II | LOSS | 5300029197 | 04/01/2013 | 10/12/2015 | 0.00 | 0.00 | 61,010.72 | 0.00 | 0.00 | 61,010.72 |

Modification dates displayed reflect the most recent modification relevent to the Non-Interest Bearing Balance.

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 21 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

| | Substitutions | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Loans Repurchased** | | | | **Loans Substituted** | | | |
| Loan Number | Current Scheduled Balance | Current Rate | Current Payment | | Loan Number | Current Scheduled Balance | Current Rate | Current Payment |
| | **No Substitutions this Period** | | | | | | | |

| | Repurchases Due to Breaches | | | |
|---|---|---|---|---|
| Loan Number | Beginning Scheduled Balance | Payoff Balance | Current Rate | Current Payment |
| | **No Repurchases Due to Breaches this Period** | | | |

| | Repurchases Due To Other | | | |
|---|---|---|---|---|
| Loan Number | Beginning Scheduled Balance | Payoff Balance | Current Rate | Current Payment |
| | **No Repurchases Due to Other this Period** | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 22 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

**Interest Rate Stratification**

| Current Interest Rate Range (%) | | Summary | | | Loan Group I | | | Loan Group II | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) | Number Of Loans | Outstanding Scheduled Balance($) | Percentage Of Balance(%) |
| | < 5.500 | 204 | 53,273,914.62 | 61.552 | 22 | 11,952,161.97 | 55.632 | 182 | 41,321,752.65 | 63.507 |
| 5.500 | 5.749 | 6 | 1,547,227.13 | 1.788 | 2 | 723,002.35 | 3.365 | 4 | 824,224.78 | 1.267 |
| 5.750 | 5.999 | 4 | 792,319.14 | 0.915 | 1 | 448,521.39 | 2.088 | 3 | 343,797.75 | 0.528 |
| 6.000 | 6.249 | 6 | 1,432,317.66 | 1.655 | 1 | 436,455.03 | 2.031 | 5 | 995,862.63 | 1.531 |
| 6.250 | 6.499 | 11 | 2,720,506.67 | 3.143 | 2 | 1,302,374.91 | 6.062 | 9 | 1,418,131.76 | 2.180 |
| 6.500 | 6.749 | 18 | 4,218,056.55 | 4.874 | 3 | 1,379,901.92 | 6.423 | 15 | 2,838,154.63 | 4.362 |
| 6.750 | 6.999 | 31 | 5,450,926.33 | 6.298 | 2 | 916,609.78 | 4.266 | 29 | 4,534,316.55 | 6.969 |
| 7.000 | 7.249 | 12 | 3,202,440.34 | 3.700 | 3 | 1,620,183.29 | 7.541 | 9 | 1,582,257.05 | 2.432 |
| 7.250 | 7.499 | 32 | 4,804,316.15 | 5.551 | 0 | 0.00 | 0.000 | 32 | 4,804,316.15 | 7.384 |
| 7.500 | 7.749 | 24 | 3,095,103.86 | 3.576 | 0 | 0.00 | 0.000 | 24 | 3,095,103.86 | 4.757 |
| 7.750 | 7.999 | 13 | 2,611,767.11 | 3.018 | 2 | 1,256,508.43 | 5.848 | 11 | 1,355,258.68 | 2.083 |
| 8.000 | 8.249 | 9 | 1,413,569.14 | 1.633 | 1 | 848,800.00 | 3.951 | 8 | 564,769.14 | 0.868 |
| 8.250 | 8.499 | 13 | 1,470,774.99 | 1.699 | 1 | 600,000.00 | 2.793 | 12 | 870,774.99 | 1.338 |
| 8.500 | 8.749 | 4 | 196,088.67 | 0.227 | 0 | 0.00 | 0.000 | 4 | 196,088.67 | 0.301 |
| 8.750 | 8.999 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 9.000 | 9.249 | 2 | 202,225.40 | 0.234 | 0 | 0.00 | 0.000 | 2 | 202,225.40 | 0.311 |
| 9.250 | 9.499 | 2 | 81,593.62 | 0.094 | 0 | 0.00 | 0.000 | 2 | 81,593.62 | 0.125 |
| 9.500 | 9.749 | 1 | 37,473.16 | 0.043 | 0 | 0.00 | 0.000 | 1 | 37,473.16 | 0.058 |
| 9.750 | 9.999 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.000 | 10.249 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.250 | 10.499 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.500 | 10.749 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 10.750 | 10.999 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 11.000 | 11.249 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| 11.250 | 11.499 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| >= 11.500 | | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 | 0 | 0.00 | 0.000 |
| | Total | 392 | 86,550,620.54 | 100.000 | 40 | 21,484,519.07 | 100.000 | 352 | 65,066,101.47 | 100.000 |

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:   Customer Service - CTSLink
             Wells Fargo Bank, N.A.
             Securities Administration Services
             8480 Stagecoach Circle
             Frederick, MD 21701-4747
             www.ctslink.com
             Telephone:        1-866-846-4526

## Supplemental Reporting

### Interest Accrual Period

With respect to each Class of Delay Certificates other than the LIBOR Certificates, its corresponding Subsidiary REMIC Regular Interest or REMIC Regular Interest and any Distribution Date, the calendar month prior to the month of such Distribution Date. With respect to the Class 1-A-1 Certificates, its corresponding Subsidiary REMIC Regular Interest and any Distribution Date, the one month period commencing on the 25th day of the month preceding the month in which such Distribution Date occurs and ending on the 24th day of the month in which such Distribution Date occurs. With respect to the Class 2-A-1-A and Class 2-A-1-B Certificates and the Subordinated Certificates, their corresponding Subsidiary REMIC Regular Interest or REMIC Regular Interest and the Distribution Date in March 2007, the 26 day period commencing on the Closing Date and ending on the day immediately preceding such Distribution Date. With respect to the Class 2-A-1-A and Class 2-A-1-B Certificates and the Subordinated Certificates, their corresponding Subsidiary REMIC Regular Interest or REMIC Regular Interest and each Distribution Date following the Distribution Date in March 2007, the one month period commencing on the Distribution Date in the calendar month preceding the month in which such Distribution Date occurs and ending on the day immediately preceding such Distribution Date. For purposes of computing interest accruals on the Class 2-A-1-A and Class 2-A-1-B Certificates and the Subordinated Certificates, each Interest Accrual Period has the actual number of days in such month and each year is assumed to have 360 days. For purposes of computing interest accruals on all of the other Classes of Certificates, each Interest Accrual Period has 30 days in such month and each year is assumed to have 360 days.

### Remittance Date

With respect to each Servicer, not later than 1:00 p.m., New York time, on 18th day of each calendar month after the initial issuance of the Certificates or, if such 18th day is not a Business Day, either the immediately preceding or immediately following Business Day, as set forth in the related Acknowledgement, commencing in March 2007.

### Interest Determination Date

With respect to the Interest Accrual Period for any Class of LIBOR Certificates, the second Business Day prior to the first day of such Interest Accrual Period.

### LIBOR Business Day

Any day on which banks in London, England and The City of New York are open and conducting transactions in foreign currency and exchange.

### Closing Date

February 28, 2007.

### Record Date

As to any Distribution Date
(i)    with respect to the Non-Delay Certificates, the last Business Day preceding such Distribution Date (or the Closing Date, in the case of the first Distribution Date) unless such Certificates shall no longer be Book-Entry Certificates, in which case the Record Date shall be the last Business Day of the month preceding the month of such Distribution Date and
(ii)   (ii) in the case of the Delay Certificates (including the Non-Delay Certificates that are subsequently reissued as Definitive Certificates), the last Business Day of the month preceding the month of each Distribution Date.

### Business Day

Any day other than (i) a Saturday or a Sunday or (ii) a day on which banking institutions in New York, New York or, if other than New York, the city in which the Corporate Trust Office of the Trustee is located, or the States of Maryland or Minnesota, are authorized or obligated by law or executive order to be closed.

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 24 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2019

18-Apr-2019      01:16:56 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

**Supplemental Reporting**

### Determination Date

With respect to each Servicer, the "Determination Date" set forth in the related Purchase and Servicing Agreement.

### Distribution Date

The 25th day of each month or, if such 25th day is not a Business Day, the next succeeding Business Day, commencing in March 2007.

### Miscellaneous Modification Reporting Footnote

In the absence of specific guidance in the governing agreements, Wells Fargo Bank, N.A. has determined that a reduction in principal agreed to by a servicer in connection with a loan modification should be treated in a manner similar to a realized principal loss on the related loan.

### Extraordinary Costs and Expenses

Wells Fargo Bank, N.A. is processing an expense charge to recover extraordinary costs and expenses incurred as a result of the enhanced administration of residential mortgage backed securities transaction(s) necessitated by significant and/or unanticipated changes in industry and market conditions. These extraordinary costs and expenses may be adjusted periodically.

### Information Relating to Forbearance Modification Reporting

Wells Fargo's practice, as master servicer, securities administrator or trustee, is to report and allocate principal forborne in connection with mortgage loan modifications ("Forborne Principal") as losses or non-losses, including mortgage loan modifications made pursuant to the Home Affordability Modification Program, as explicitly and clearly reported to Wells Fargo by the servicer of the modified loan. From time to time, Wells Fargo may receive information from a servicer that revises or clarifies the servicer's intent about its treatment of Forborne Principal ("Supplemental Servicer Reporting"). If this occurs, Wells Fargo's practice is to revise its reporting of Forborne Principal to conform to the Supplemental Servicer Reporting. This may result in the recognition and allocation of Forborne Principal as a loss after the modification date of a mortgage loan by the servicer or the reversal of a prior recognition and allocation of Forborne Principal as a loss.

Reclassification of Forborne Principal

Wells Fargo's practice is to classify, or reclassify, Forborne Principal on the first distribution date on which it is reasonably practicable to do so after Wells Fargo determines that it has received the Supplemental Servicer Reporting, which, due to the time and effort necessary to review, verify, and process such Supplemental Servicer Reporting, may be several reporting periods after Wells Fargo determines that it has received such reporting (such distribution date, the "Target Reporting Date").

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 25 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Apr-2019

18-Apr-2019        01:16:56 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

**Supplemental Reporting**

| **Information Relating to Forbearance Modification Reporting, continued** |
|---|
| Restatement of Distribution Reports to Loan Modification Date<br><br>Wells Fargo will not restate distribution reports to reflect losses or gains attributable to Forborne Principal as of the date the servicer modified the loan if the Target Reporting Date is later than the normal reporting cycle for monthly servicer activities.<br><br>Restatement to Target Reporting Date<br><br>In certain circumstances, Wells Fargo may restate distribution reports from the Target Reporting Date if Wells Fargo determines that it did not apply Forborne Principal in the manner specified in the Supplemental Servicer Reporting on the Target Reporting Date. Wells Fargo's practice is to restate previous distribution reports to the Target Reporting Date only if the restatement would have a significant impact on cash distributions to any class of certificates after the Target Reporting Date. If Wells Fargo determines that restating previous distribution reports to the Target Reporting Date would have a significant impact on cash distributions to any class of certificates after the Target Reporting Date, then Wells Fargo's practice is to restate the distribution reports to the Target Reporting Date and include additional footnoting or reporting describing the restatement. |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 26 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Nov-2012

15-Nov-2012    6:36:41PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Realized Loss Detail Report - Loans with Losses during Current Period

| | Inactive | | | | Active | | | | Totals | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Group | # Loans with Losses | Liquidated Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage | # Loans with Losses | Ending Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage | # Loans with Losses | Liquidated or Ending Actual Balance | Realized Loss/(Gain) Amount | Current Loss Percentage |
| Loan Group I | 3 | 1,732,926.13 | (4,528.05) | (0.007 %) | 2 | 899,151.56 | 415,118.82 | 0.644 % | 5 | 2,632,077.69 | 410,590.77 | 0.637 % |
| Loan Group II | 12 | 2,571,562.57 | 201,935.67 | 0.115 % | 4 | 969,314.89 | 190,939.24 | 0.109 % | 16 | 3,540,877.46 | 392,874.91 | 0.224 % |
| Total | 15 | 4,304,488.70 | 197,407.62 | 0.082 % | 6 | 1,868,466.45 | 606,058.06 | 0.253 % | 21 | 6,172,955.15 | 803,465.68 | 0.335 % |

### Realized Loss Loan Detail Report - Loans with Losses during Current Period

| Group | Loan Number | Original Principal Balance | Current Note Rate | State | LTV at Origination | Original Term | Liquidated or Ending Actual Balance | Liquidation Effective Date | Realized Loss/(Gain) | Cumulative Realized Loss/(Gain) |
|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001464846 | 623,000.00 | 6.750% | CA | 70.00 | 360 | 623,000.00 | 09/17/2012 | (2,931.00) | 160,152.56 |
| Loan Group I | 0001464879 | 530,000.00 | 6.875% | CA | 77.71 | 360 | 333,502.63 | Active** | 162,086.10 | 162,086.10 |
| Loan Group I | 0001475874 | 656,250.00 | 2.000% | CA | 75.00 | 549 | 565,648.93 | Active** | 253,032.72 | 253,032.72 |
| Loan Group I | 3001000017 | 639,960.00 | 6.375% | CA | 80.00 | 360 | 587,270.54 | 09/19/2012 | 1,363.95 | 406,641.88 |
| Loan Group I | 3001007426 | 527,500.00 | 2.000% | CA | 77.57 | 367 | 522,655.59 | 08/10/2012 | (2,961.00) | 299,779.49 |
| Loan Group II | 0000032117 | 270,000.00 | 2.000% | NJ | 78.26 | 551 | 253,984.44 | Active** | 2,466.97 | 2,466.97 |
| Loan Group II | 0001225039 | 187,200.00 | 6.875% | AZ | 80.00 | 360 | 173,970.75 | 08/15/2012 | 1,571.15 | 170,519.89 |
| Loan Group II | 0001451300 | 220,000.00 | 6.750% | AZ | 80.00 | 360 | 212,048.10 | 10/23/2012 | 161,049.30 | 161,049.30 |
| Loan Group II | 0001451301 | 310,000.00 | 2.625% | CA | 62.00 | 360 | 292,504.16 | Active** | 54,025.60 | 54,025.60 |
| Loan Group II | 0001473256 | 56,250.00 | 8.000% | MI | 75.00 | 360 | 53,049.60 | 09/19/2012 | (473.00) | 84,951.01 |
| Loan Group II | 0001475413 | 464,000.00 | 7.000% | CA | 80.00 | 360 | 462,590.01 | 08/27/2012 | 17.00 | 236,883.23 |
| Loan Group II | 0001475890 | 372,000.00 | 8.625% | FL | 80.00 | 360 | 371,999.75 | 08/01/2012 | (989.57) | 377,413.36 |
| Loan Group II | 0001479613 | 144,000.00 | 7.750% | NM | 79.56 | 360 | 134,856.74 | 10/15/2012 | 51,217.29 | 51,217.29 |
| Loan Group II | 0001483403 | 139,000.00 | 8.750% | FL | 84.24 | 360 | 135,513.02 | 11/11/2011 | (10,326.06) | 150,514.11 |
| Loan Group II | 3253014366 | 156,000.00 | 6.875% | FL | 80.00 | 360 | 147,910.69 | 08/28/2012 | 1,278.20 | 141,256.44 |
| Loan Group II | 3333348400 | 398,000.00 | 6.875% | NJ | 73.03 | 360 | 390,553.73 | 08/30/2012 | (2,892.00) | 339,555.36 |
| Loan Group II | 3955004050 | 200,000.00 | 2.000% | FL | 57.14 | 552 | 164,076.29 | Active** | 95,938.67 | 95,938.67 |
| Loan Group II | 5300010683 | 156,150.00 | 7.750% | TX | 74.98 | 360 | 156,150.00 | 09/04/2012 | 739.68 | 74,613.02 |
| Loan Group II | 5300010684 | 156,150.00 | 7.750% | TX | 74.98 | 360 | 156,150.00 | 09/04/2012 | 755.68 | 74,629.02 |
| Loan Group II | 5300011567 | 267,520.00 | 4.750% | CA | 79.41 | 360 | 258,750.00 | Active** | 38,508.00 | 38,508.00 |
| Loan Group II | 6300021069 | 176,225.00 | 6.000% | AZ | 95.00 | 360 | 176,770.18 | 01/18/2012 | (12.00) | 89,324.93 |

Realized Loss/(Gain) value may include Interest Loss, Principal Loss, and Expense amounts.

* This data is currently not provided for reporting.

** The current loss for this loan is associated with a modification; for further detail please see the Modification section.

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 27 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Nov-2012

15-Nov-2012    6:36:41PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Modification Detail

### Modification Detail Summary

| Groups | Current | | | | | | Cumulative | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Loan Count | Original Principal Balance | Current Scheduled Balance | Capitalized Amount | Capitalized Reimbursement Amount | Total Forgiveness | Loan Count | Original Principal Balance | Current Scheduled Balance | Capitalized Amount | Capitalized Reimbursement Amount | Total Forgiveness |
| Loan Group I | 2 | 1,186,250.00 | 897,156.30 | 166,669.10 | 248,931.91 | 0.00 | 38 | 22,860,710.00 | 19,925,306.84 | 1,088,653.99 | (689,794.28) | 0.00 |
| Loan Group II | 6 | 1,613,895.00 | 1,609,071.86 | 237,857.51 | (68,441.11) | 0.00 | 247 | 64,547,577.00 | 55,376,682.61 | 3,550,041.05 | (1,548,477.87) | 65,774.31 |
| Total | 8 | 2,800,145.00 | 2,506,228.16 | 404,526.61 | 180,490.80 | 0.00 | 285 | 87,408,287.00 | 75,301,989.45 | 4,638,695.04 | (2,238,272.15) | 65,774.31 |

### Current Month Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 0001464879 | 11/15/2012 | | | | | Pre Mod | 1 | No Action | 08/01/2012 | 6.875 | 3,481.73 | 11/01/2036 | * | * | 490,014.32 |
| 530,000.00 | 11/01/2012 | 4,237.45 | 157,408.37 | * | 1 | Post Mod | 0 | No Action | 11/01/2012 | 6.875 | 2,364.30 | 11/01/2036 | 0.00 | * | 333,049.02 |
| 0001475874 | 11/15/2012 | | | | | Pre Mod | 35 | No Action | 10/01/2009 | 6.875 | 3,759.77 | 12/01/2036 | * | * | 656,250.00 |
| 656,250.00 | 10/01/2012 | 162,431.65 | 91,523.54 | * | 1 | Post Mod | 0 | No Action | 10/01/2012 | 2.000 | 1,712.93 | 09/01/2052 | 0.00 | * | 564,107.28 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 4000003xxxx | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | | | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | 1 | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 0001451301 | 11/15/2012 | | | | | Pre Mod | 20 | No Action | 01/01/2011 | 6.250 | 1,759.99 | 11/01/2036 | * | 11/01/2036 | 297,433.02 |
| 310,000.00 | 11/01/2012 | 45,470.29 | 4,209.40 | * | 1 | Post Mod | (1) | No Action | 12/01/2012 | 2.625 | 1,370.09 | 11/01/2036 | 0.00 | 11/01/2036 | 292,504.16 |
| 0001470263 | 11/15/2012 | | | | | Pre Mod | 18 | No Action | 03/01/2011 | 6.875 | 2,818.63 | 11/01/2036 | * | * | 491,979.46 |
| 492,000.00 | 11/01/2012 | 75,203.03 | (75,453.71) | * | 1 | Post Mod | 0 | No Action | 11/01/2012 | 4.000 | 2,370.47 | 10/01/2052 | 0.00 | * | 566,702.63 |
| 3955004050 | 11/15/2012 | | | | | Pre Mod | 37 | No Action | 08/01/2009 | 7.875 | 1,450.14 | 10/01/2036 | * | * | 187,383.72 |
| 200,000.00 | 11/01/2012 | 65,291.76 | 23,122.20 | * | 1 | Post Mod | (1) | No Action | 12/01/2012 | 2.000 | 497.54 | 10/01/2052 | 0.00 | * | 164,076.29 |
| 4500021529 | 11/15/2012 | | | | | Pre Mod | 8 | No Action | 01/01/2012 | 7.750 | 532.83 | 11/01/2036 | * | * | 69,329.63 |
| 74,375.00 | 10/01/2012 | 3,994.51 | (4,693.76) | * | 1 | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 252.78 | 04/01/2046 | 0.00 | * | 73,886.16 |
| 5300011567 | 11/15/2012 | | | | | Pre Mod | 22 | No Action | 11/01/2010 | 7.375 | 1,847.70 | 09/01/2036 | * | * | 248,224.29 |
| 267,520.00 | 11/01/2012 | 42,143.68 | (10,567.38) | * | 1 | Post Mod | 0 | No Action | 11/01/2012 | 4.750 | 1,510.22 | 09/01/2036 | 0.00 | * | 258,264.00 |

All Pre Mod values are from the cycle directly preceding the modification effective date, except for a modification with a prior effective date which will come from the cycle directly preceding the modification approval date.

Total Capitalized Reimbursement Amount is a projected value based upon the adjusted principal at the time of modification.

* This data is currently not provided for reporting.

HOME

# Morgan Stanley Mortgage Loan Trust
## 2007-3XS

Moody's Org ID: 720048319

Market Segment: Structured Finance > RMBS > Alt-A

ANALYST

Lead Rating Analyst:   Wenzhao Wu

**KEY CHARACTERISTICS**
Closing Date:   28 Feb 2007
Location of Assets(at issuance):   UNITED STATES
MIS Collateral Type:   MBS - Alt-A

**ORIGINATOR**
First National Bank of Nevada, Lydian Private Bank

**TRUSTEE**
U.S. Bank National Association

**SERVICER**
Wells Fargo Bank, N.A., GreenPoint Mortgage Funding, Inc., Indymac Bank, F.S.B., Wachovia Mortgage Corporation, Ocwen Loan Servicing, LLC, GMAC Mortgage, LLC

| Research | Ratings | Related Parties | | Go to RMBS Industry Page |
| --- | --- | --- | --- | --- |

Deal Research   |   Industry Research   |   Performance   |   Related Parties Research   |   Methodology

Results 1 - 14 Of 14

Page 1 Of 1

Filter By:   Document Type - All ▼     Source - All ▼

| Date ▾ | Document Type | Title | Source |
| --- | --- | --- | --- |
| 02 Jul 2014 | Rating Action | Moody's takes action on $112 Million of Alt-A RMBS issued by Morgan Stanley and SARM from 2005 through 2007 | Moody's Investors Service |
| 12 Aug 2013 | Rating Action | Moody's takes action on $137 Million of Alt-A RMBS issued by Morgan Stanley from 2005 to 2007 | Moody's Investors Service |
| 03 Jul 2013 | Announcement | Moody's: Servicing transfer of 168 US RMBS transactions to Ocwen Loan Servicing,LLC from Bank of America, N.A has no negative ratings impact | Moody's Investors Service |
| 04 Sep 2012 | Rating Action | Moody's takes action on $669 million of Alt-A RMBS issued by Morgan Stanley from 2005 to 2007 | Moody's Investors Service |
| 30 May 2012 | Announcement | Moody's Takes Action on 2005-10 US Alt-A RMBS: $7B on Review for Upgrade and $1.6B on Review for Downgrade | Moody's Investors Service |
| 12 Aug 2010 | Rating Action | Moody's downgrades $8 billion of Alt-A RMBS issued by Morgan Stanley in 2006 and 2007 | Moody's Investors Service |
| 14 Jan 2010 | Rating Action | Moody's updates loss projections for US Alt-A RMBS issued in 2005-2007 | Moody's Investors Service |
| 12 Aug 2009 | Rating Action | Moody's downgrades $592 million of Alt-A RMBS issued by Morgan Stanley | Moody's Investors Service |
| 20 Mar 2009 | Announcement | Moody's: Indymac serviced deals: No negative ratings impact of servicer transfer to OneWestBank, FSB | Moody's Investors Service |
| 04 Feb 2009 | Rating Action | Moody's Takes Action on Certain Morgan Stanley deals | Moody's Investors Service |
| 21 Aug 2008 | Rating Action | Moody's Takes Rating Action on Certain Morgan Stanley Alt-A deals | Moody's Investors Service |
| 18 Apr 2008 | Rating Action | Moody's Takes Rating Action on Certain Morgan Stanley Alt-A deals | Moody's Investors Service |
| 15 Jan 2008 | Rating Action | Moody's downgrades Morgan Stanley Alt-A deals | Moody's Investors Service |
| 16 Mar 2007 | Rating Action | Moody's Rates Morgan Stanley Mortgage Loan Trust 2007-3XS Alt-A Mortgage Deal | Moody's Investors Service |

Results 1 - 14 Of 14

Page 1 Of 1

MOODY'S INTEGRITY HOTLINE

VIA THE INTERNET:
http://Moodys.ethicspoint.com

BY TELEPHONE FROM THE UNITED STATES:
Dial 1-866-330-MDYS (1-866-330-6397)

BY TELEPHONE FROM OUTSIDE THE UNITED STATES:
Dial the AT&T Direct Dial Access code for your location.

Then, at the prompt, dial 866-330-MDYS (1-866-330-6397).

TERMS & CONDITIONS
Terms of Use
Privacy Policy
Proprietary Rights
Regulatory Affairs
Moody's Code of Professional Conduct

CONTACT US
Careers
Help & Support
Contact Us
Submit a Complaint

EXPLORE
About Moody's Analytics
Economy.com
Sitemap

CONNECT

REGIONAL SITES:   Global



**Status Summary of Loan Number 0000032117**
**November 2012 through April 2019**
**As It Appears in the**
**Morgan Stanley Loan Trust Mortgage Pass-Through Certificates**
**Series 2007-3XS**

| DATE | STATUS | EXHIBIT PAGE NUMBER |
|---|---|---|
| November 15, 2012 through September 16, 2013 | Current month due | 2- 11 |
| October 14, 2013 Through April 18, 2014 | 1 months delinquent plus current month due | 12 – 18 |
| May 15, 2014 Through October 15, 2014 * | 4 months delinquent on Bankruptcy Page<br><br>2 month plus current month due delinquent on Modification Page | 19 – 30 |
| November 21, 2014 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 31 – 32 |
| December 17, 2014 Through February 14, 2015 | 2 months delinquent on Bankruptcy Page<br><br>Current month due plus current month due Modification Page | 33-38 |
| March 17, 2015 Through September 16, 2015 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 39 – 53 |

1 a



| | | |
|---|---|---|
| October 19, 2015 * | 4 months delinquent on Bankruptcy Page<br><br>2 months delinquent plus current month due on Modification Page | 54 – 55 |
| November 19, 2015 Through December 16, 2015 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 57 – 59 |
| January 14, 2016 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 60 – 61 |
| February 16, 2016 * | 4 months delinquent on Bankruptcy Page<br><br>2 months delinquent plus current month due on Modification Page | 62 – 63 |
| March 15, 2016 * | 4 months delinquent on Bankruptcy Page<br><br>2 months delinquent on Modification Page | 64 – 65 |
| April 21, 2016 Through May 14, 2016 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 66 – 69 |
| June 15, 2016 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 70 – 71 |

1b

| | | |
|---|---|---|
| July 22, 2016<br>Through<br>December 20, 2016 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 72 – 83 |
| January 17, 2017<br>Through<br>February 21, 2017 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 84 – 87 |
| March 15, 2017 * | 5 months delinquent on Bankruptcy Page<br><br>3 months delinquent on Modification Page | 88 – 89 |
| April 21, 2017<br>Through<br>June 19, 2017 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 90 – 95 |
| July 21, 2017 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 96 - 97 |
| August 21, 2017 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 98 – 99 |
| September 20, 2017 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 100 - 101 |

1 c

| October 18, 2017 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 102 – 103 |
|---|---|---|
| November 20, 2017 Through January 16, 2019 | 3 months delinquent on Bankruptcy Page<br><br>1 month delinquent plus current month due on Modification Page | 104 – 133 |
| February 15, 2018 | 2 months delinquent on Bankruptcy Page<br><br>Current month due on Modification Page | 134 – 135 |
| March 21, 2019 Through April 18, 2019 | 3 months delinquent on Bankruptcy Page<br><br>1 months delinquent plus current month due on Modification Page | 136 - 139 |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 33 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Dec-2012

14-Dec-2012    9:11:23AM

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:            240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 5300010688 | 02/10/2011 | | | | | Pre Mod | 21 | No Action | 03/01/2009 | 7.250 | 2,624.50 | 09/01/2036 | * | * | 434,399.58 |
| 434,400.00 | 02/01/2011 | * | (68,357.38) | * | | Post Mod | (1) | No Action | 03/01/2011 | 2.000 | 1,863.63 | 09/01/2036 | * | * | 502,756.96 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2012 | 2.000 | 1,863.63 | 09/01/2036 | N/A | N/A | 479,765.99 |
| 5300013516 | 07/15/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 7.500 | 3,175.84 | 09/01/2036 | * | * | 441,888.28 |
| 454,200.00 | 07/01/2009 | 6,355.75 | (7,205.97) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.990 | 2,407.93 | 06/01/2039 | * | * | 448,523.84 |
| | | | | | 1 | Current Values | (1) | No Action | 01/01/2013 | 4.990 | 2,407.93 | 06/01/2039 | N/A | N/A | 424,199.74 |
| 5300020421 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 8.470 | 2,595.32 | 10/01/2036 | * | * | 367,695.83 |
| 370,500.00 | 06/01/2009 | 3,972.63 | (3,989.18) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 371,139.46 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2012 | 5.000 | 2,077.62 | 10/01/2036 | N/A | N/A | 346,727.27 |
| 5300022165 | 11/13/2008 | | | | | Pre Mod | 2 | No Action | 07/01/2008 | 6.125 | 2,825.39 | 10/01/2036 | * | * | 453,491.94 |
| 465,000.00 | 11/01/2008 | 9,021.36 | 56.63 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.125 | 2,894.16 | 10/01/2036 | * | * | 463,585.15 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2012 | 6.125 | 2,894.16 | 10/01/2036 | N/A | N/A | 434,277.94 |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | (1) | No Action | 01/01/2013 | 3.500 | 2,421.92 | 12/01/2036 | N/A | N/A | 607,350.62 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2012 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | 608,994.63 |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | 16 | REO | 07/01/2011 | 5.250 | 733.18 | 10/01/2036 | N/A | N/A | 119,051.49 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | 1 | No Action | 10/01/2012 | 4.000 | 1,560.57 | 02/01/2041 | N/A | N/A | 316,147.71 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 4 | Foreclosure | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 435,011.26 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 7 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 228,706.16 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2012 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 189,100.37 |
| 0000032147 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2012 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 253,292.22 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jan-2013

15-Jan-2013    1:51:09PM

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:            240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | (1) | No Action | 02/01/2013 | 3.500 | 2,421.92 | 12/01/2036 | N/A | N/A | 606,700.14 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2013 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | 608,426.94 |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | 17 | REO | 07/01/2011 | 5.250 | 733.18 | 10/01/2036 | N/A | N/A | 118,839.16 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | 2 | No Action | 10/01/2012 | 4.000 | 1,560.57 | 02/01/2041 | N/A | N/A | 315,640.97 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 5 | Foreclosure | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 434,160.22 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 8 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 228,350.25 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,968.13 |
| 0000053117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 706.58 | 11/01/2036 | | | 243,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 252,945.24 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 01/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 303,883.40 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2012 | 5.625 | 413.32 | 09/01/2036 | N/A | N/A | 63,147.31 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 17 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 91,188.87 |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 35 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Feb-2013

15-Feb-2013    5:55:09PM

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 5300010688 | 02/10/2011 | | | | | Pre Mod | 21 | No Action | 03/01/2009 | 7.250 | 2,624.50 | 09/01/2036 | * | * | 434,399.58 |
| 434,400.00 | 02/01/2011 | * | (68,357.38) | * | | Post Mod | (1) | No Action | 03/01/2011 | 2.000 | 1,863.63 | 09/01/2036 | * | * | 502,756.96 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 2.000 | 1,863.63 | 09/01/2036 | N/A | N/A | 477,636.18 |
| 5300013516 | 07/15/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 7.500 | 3,175.84 | 09/01/2036 | * | * | 441,888.28 |
| 454,200.00 | 07/01/2009 | 6,355.75 | (7,205.97) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.990 | 2,407.93 | 06/01/2039 | * | * | 448,523.84 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 4.990 | 2,407.93 | 06/01/2039 | N/A | N/A | 422,908.56 |
| 5300020421 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 8.470 | 2,595.32 | 10/01/2036 | * | * | 367,695.83 |
| 370,500.00 | 06/01/2009 | 3,972.63 | (3,989.18) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 371,139.46 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 5.000 | 2,077.62 | 10/01/2036 | N/A | N/A | 345,458.79 |
| 5300022165 | 11/13/2008 | | | | | Pre Mod | 2 | No Action | 07/01/2008 | 6.125 | 2,825.39 | 10/01/2036 | * | * | 453,491.94 |
| 465,000.00 | 11/01/2008 | 9,021.36 | 56.63 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.125 | 2,894.16 | 10/01/2036 | * | * | 463,585.15 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2013 | 6.125 | 2,894.16 | 10/01/2036 | N/A | N/A | 432,919.42 |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | (1) | No Action | 03/01/2013 | 3.500 | 2,421.92 | 12/01/2036 | N/A | N/A | 606,047.76 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | 607,857.36 |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | 18 | REO | 07/01/2011 | 5.250 | 733.18 | 10/01/2036 | N/A | N/A | 118,625.90 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | 3 | No Action | 10/01/2012 | 4.000 | 1,560.57 | 02/01/2041 | N/A | N/A | 315,132.54 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 6 | Foreclosure | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 433,305.99 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 9 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 227,992.89 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,835.32 |
| 0000032117 | 11/13/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 3.500 | 1,706.58 | 11/01/2052 | * | * | 243,535.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 252,597.69 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   25-Mar-2013

13-Mar-2013   6:12:35PM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 5300010688 | 02/10/2011 | | | | | Pre Mod | 21 | No Action | 03/01/2009 | 7.250 | 2,624.50 | 09/01/2036 | * | * | 434,399.58 |
| 434,400.00 | 02/01/2011 | * | (68,357.38) | * | | Post Mod | (1) | No Action | 03/01/2011 | 2.000 | 1,863.63 | 09/01/2036 | * | * | 502,756.96 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 2.000 | 1,863.63 | 09/01/2036 | N/A | N/A | 476,568.61 |
| 5300013516 | 07/15/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 7.500 | 3,175.84 | 09/01/2036 | * | * | 441,888.28 |
| 454,200.00 | 07/01/2009 | 6,355.75 | (7,205.97) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.990 | 2,407.93 | 06/01/2039 | * | * | 448,523.84 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 4.990 | 2,407.93 | 06/01/2039 | N/A | N/A | 421,656.72 |
| 5300020421 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 8.470 | 2,595.32 | 10/01/2036 | * | * | 367,695.83 |
| 370,500.00 | 06/01/2009 | 3,972.63 | (3,989.18) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 371,139.46 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 5.000 | 2,077.62 | 10/01/2036 | N/A | N/A | 344,820.58 |
| 5300022165 | 11/13/2008 | | | | | Pre Mod | 2 | No Action | 07/01/2008 | 6.125 | 2,825.39 | 10/01/2036 | * | * | 453,491.94 |
| 465,000.00 | 11/01/2008 | 9,021.36 | 56.63 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.125 | 2,894.16 | 10/01/2036 | * | * | 463,585.15 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2013 | 6.125 | 2,894.16 | 10/01/2036 | N/A | N/A | 432,234.95 |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | (1) | No Action | 04/01/2013 | 3.500 | 2,421.92 | 12/01/2036 | N/A | N/A | 605,393.48 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | 607,285.88 |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | 19 | REO | 07/01/2011 | 5.250 | 733.18 | 10/01/2036 | N/A | N/A | 118,411.71 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | 4 | No Action | 10/01/2012 | 4.000 | 1,560.57 | 02/01/2041 | N/A | N/A | 314,622.41 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 7 | Foreclosure | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 432,448.56 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 10 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 227,634.08 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,701.92 |
| 0000032116 | 11/15/2012 | | | | | Pre Mod | 9 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 243,933.89 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 252,249.56 |

Case 14-17571-KCF Doc 167-2 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 37 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2013

15-Apr-2013    9:59:43AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 5.500 | 1,706.53 | 11/01/2036 | * | | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 251,900.85 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 04/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 303,112.62 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| | | | | | 1 | Current Values | 2 | No Action | 01/01/2013 | 5.625 | 413.32 | 09/01/2036 | N/A | N/A | 62,793.70 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 20 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 90,690.53 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 4 | Foreclosure | 11/01/2012 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 111,176.13 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001396608 | 05/11/2011 | | | | | Pre Mod | 26 | No Action | 01/01/2009 | 7.750 | 1,057.87 | 09/01/2036 | * | * | 163,799.99 |
| 165,000.00 | 05/01/2011 | * | (35,834.37) | * | | Post Mod | 0 | No Action | 05/01/2011 | 5.250 | 636.87 | 09/01/2036 | * | * | 199,634.36 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2013 | 5.250 | 636.87 | 09/01/2036 | N/A | N/A | 105,703.06 |
| 0001400278 | 10/07/2010 | | | | | Pre Mod | 20 | No Action | 12/01/2008 | 7.500 | 890.80 | 09/01/2036 | * | * | 122,126.41 |
| 127,400.00 | 10/01/2010 | * | (25,671.29) | * | | Post Mod | 0 | No Action | 10/01/2010 | 5.000 | 712.16 | 09/01/2036 | * | * | 147,594.40 |
| 0001400278 | 09/18/2012 | | | | | Pre Mod | 3 | No Action | 04/01/2012 | 5.000 | 712.16 | 09/01/2036 | * | * | 145,360.19 |
| 127,400.00 | 09/01/2012 | 3,040.14 | 62,820.86 | * | | Post Mod | 0 | No Action | 09/01/2012 | 5.000 | 405.66 | 09/01/2050 | 0.00 | * | 82,739.34 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2013 | 5.000 | 405.66 | 09/01/2050 | N/A | N/A | 81,508.29 |
| 0001400750 | 07/08/2011 | | | | | Pre Mod | 2 | No Action | 03/01/2011 | 7.750 | 1,830.29 | 09/01/2036 | * | * | 283,399.48 |
| 283,400.00 | 07/01/2011 | 5,785.88 | 9.66 | * | | Post Mod | 0 | No Action | 07/01/2011 | 2.000 | 898.05 | 12/01/2049 | 0.00 | * | 288,769.29 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2013 | 2.000 | 898.05 | 12/01/2049 | N/A | N/A | 277,846.19 |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents    Page 38 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        28-May-2013

14-May-2013      12:50:15PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:              240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group I** | | | | | | | | | | | | | | | |
| 5300020421 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 05/01/2009 | 8.470 | 2,595.32 | 10/01/2036 | * | * | 367,695.83 |
| 370,500.00 | 06/01/2009 | 3,972.63 | (3,989.18) | * | | Post Mod | 0 | No Action | 06/01/2009 | 5.000 | 2,077.62 | 10/01/2036 | * | * | 371,139.46 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2013 | 5.000 | 2,077.62 | 10/01/2036 | N/A | N/A | 343,536.17 |
| 5300022165 | 11/13/2008 | | | | | Pre Mod | 2 | No Action | 07/01/2008 | 6.125 | 2,825.39 | 10/01/2036 | * | * | 453,491.94 |
| 465,000.00 | 11/01/2008 | 9,021.36 | 56.63 | * | | Post Mod | 0 | No Action | 11/01/2008 | 6.125 | 2,894.16 | 10/01/2036 | * | * | 463,585.15 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2013 | 6.125 | 2,894.16 | 10/01/2036 | N/A | N/A | 430,855.52 |
| 5300022167 | 11/10/2010 | | | | | Pre Mod | 1 | No Action | 08/01/2010 | 7.125 | 4,284.85 | 12/01/2036 | * | * | 609,087.87 |
| 636,000.00 | 11/01/2010 | * | (17,991.25) | * | | Post Mod | (1) | No Action | 12/01/2010 | 3.000 | 2,244.77 | 12/01/2036 | * | * | 626,357.07 |
| | | | | | 1 | Current Values | (2) | No Action | 07/01/2013 | 3.500 | 2,421.92 | 12/01/2036 | N/A | N/A | 604,079.19 |
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 598,500.00 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 621,017.51 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2013 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | 606,137.21 |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | 21 | REO | 07/01/2011 | 5.250 | 733.18 | 10/01/2036 | N/A | N/A | 117,980.51 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | 6 | Foreclosure | 10/01/2012 | 4.000 | 1,560.57 | 02/01/2041 | N/A | N/A | 313,597.05 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 349,000.16 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 9 | Foreclosure | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 430,724.03 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 12 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 226,912.08 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,433.37 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,525.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 251,551.55 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 302,853.82 |

Case 14-17571-KCF Doc 167-2 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 39 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Jun-2013

17-Jun-2013 2:01:38PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 13 | Bankruptcy | 04/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 226,548.88 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,298.22 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 15 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | | | 245,951.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 251,201.67 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 06/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 302,594.07 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| | | | | | 1 | Current Values | 3 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | N/A | N/A | 62,555.20 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 22 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 90,354.74 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 110,866.22 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001396608 | 05/11/2011 | | | | | Pre Mod | 26 | No Action | 01/01/2009 | 7.750 | 1,057.87 | 09/01/2036 | * | * | 163,799.99 |
| 165,000.00 | 05/01/2011 | * | (35,834.37) | * | | Post Mod | 0 | No Action | 05/01/2011 | 5.250 | 636.87 | 09/01/2036 | * | * | 199,634.36 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2013 | 5.250 | 636.87 | 09/01/2036 | N/A | N/A | 105,353.46 |

Case 14-17571-KCF  Doc 167-2  Filed 05/02/19  Entered 05/02/19 14:25:26  Desc Supporting Documents  Page 40 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jul-2013

15-Jul-2013    12:19:13PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:             240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 13 | Bankruptcy | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 226,184.20 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,162.47 |
| 0000032147 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | | | 242,095.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 250,851.21 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 07/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 302,333.38 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| | | | | | 1 | Current Values | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | N/A | N/A | 62,435.11 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 23 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 90,185.77 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 110,710.32 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001396608 | 05/11/2011 | | | | | Pre Mod | 26 | No Action | 01/01/2009 | 7.750 | 1,057.87 | 09/01/2036 | * | * | 163,799.99 |
| 165,000.00 | 05/01/2011 | * | (35,834.37) | * | | Post Mod | 0 | No Action | 05/01/2011 | 5.250 | 636.87 | 09/01/2036 | * | * | 199,634.36 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2013 | 5.250 | 636.87 | 09/01/2036 | N/A | N/A | 105,177.51 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Aug-2013

14-Aug-2013    9:36:38AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 14 | Foreclosure | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 225,818.04 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 188,026.13 |
| 0000032116 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 706.58 | 11/01/2036 | * | * | 246,335.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 250,500.17 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 302,071.74 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,347.71 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 24 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 90,016.08 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 110,361.69 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 185,085.45 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 42 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   25-Sep-2013

16-Sep-2013   1:05:08PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:   240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 13 | No Action | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 427,236.01 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 15 | Foreclosure | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 225,450.40 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 187,889.19 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | | | 243,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 249,230.34 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,447.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 09/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 301,809.14 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,270.29 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 25 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,845.66 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 110,203.74 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 184,820.87 |

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 187,751.66 |
| 0000032115 | 11/05/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | | | 248,535.10 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 248,876.59 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,474.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 301,545.59 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,192.74 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 26 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,674.52 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 110,045.15 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 184,554.31 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001396608 | 05/11/2011 | | | | | Pre Mod | 26 | No Action | 01/01/2009 | 7.750 | 1,057.87 | 09/01/2036 | * | * | 163,799.99 |
| 165,000.00 | 05/01/2011 | * | (35,834.37) | * | | Post Mod | 0 | No Action | 05/01/2011 | 5.250 | 636.87 | 09/01/2036 | * | * | 199,634.36 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2013 | 5.250 | 636.87 | 09/01/2036 | N/A | N/A | 104,645.03 |

Case 14-17571-KCF Doc 167-2 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 44 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Nov-2013

19-Nov-2013 12:29:19PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 17 | Bankruptcy | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 224,710.62 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 187,613.52 |
| 0000032117 | 11/05/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | | 10/01/2036 | | | |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 248,522.25 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | | | 12/01/2036 | | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 11/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 301,281.08 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,115.06 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 27 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,502.64 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 109,885.92 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 184,285.75 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents      Page 45 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      26-Dec-2013

23-Dec-2013      10:44:25AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:            240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 427,661.88 |
| | | | | | 1 | Current Values | 16 | Bankruptcy | 07/01/2012 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 461,380.90 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 424,585.50 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 216,109.30 |
| | | | | | 1 | Current Values | 18 | Bankruptcy | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 239,469.21 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 224,338.48 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 188,814.95 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2013 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 192,225.74 |
| 0000032117 | 11/16/2012 | | | | | Pre Mod | 31 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | | | 187,474.78 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 248,935.00 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 253,638.62 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 248,167.32 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 264,117.60 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2013 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 308,644.10 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 301,015.60 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 62,435.11 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,347.71 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | -8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 38,037.26 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 83,951.60 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 92,270.96 |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 28 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 109,726.04 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 184,015.17 |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 46 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Jan-2014

15-Jan-2014    10:07:16AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:             240-586-8675

**Historical Modification Detail**

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 188,814.95 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 192,225.74 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 187,335.43 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 621,105.07 |
| | | | | | 1 | Current Values | (1) | No Action | 02/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 641,014.17 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 6 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | | | 640,534.06 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 248,935.00 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2013 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 253,638.62 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | | 12/01/2036 | 247,811.80 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 264,117.60 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 01/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 308,644.10 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 300,749.15 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 62,435.11 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,347.71 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 37,959.33 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 83,951.60 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 92,270.96 |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 96,000.00 |
| | | | | | 1 | Current Values | 29 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 97,120.52 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 89,330.03 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 253,069.59 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 252,594.00 |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 1 | No Action | 11/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 109,565.51 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2014 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 183,742.56 |
| 0001391752 | 07/15/2009 | | | | | Pre Mod | 6 | No Action | 11/01/2008 | 7.375 | 872.18 | 09/01/2036 | * | * | 122,776.57 |
| 126,280.00 | 07/01/2009 | 6,995.39 | (7,941.31) | * | | Post Mod | 0 | No Action | 07/01/2009 | 4.625 | 679.91 | 09/01/2038 | * | * | 130,511.17 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Page 36

Case 14-17571-KCF Doc 167-2 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 47 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Feb-2014

17-Feb-2014     10:11:30AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:               240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 422,801.90 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 20 | Foreclosure | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 223,589.66 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 187,195.47 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | (1) | No Action | 03/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 640,051.11 |
| 0000032167 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,796.53 | 11/01/2036 | | | 247,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 247,455.69 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 300,481.73 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 37,881.27 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 30 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 1 | No Action | 12/01/2013 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 109,404.33 |

Case 14-17571-KCF    Doc 167-2    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 48 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Mar-2014

21-Mar-2014    12:08:55PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 21 | No Action | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 223,212.96 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 187,054.90 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | (1) | No Action | 04/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 639,567.39 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,933.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 247,098.99 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 300,213.34 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 37,803.08 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 31 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2014 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 109,242.50 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2014 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 183,191.20 |

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:  1-866-846-4526
Fax:             240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 297,870.83 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 326,408.93 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 342,368.87 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 350,212.13 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 342,188.20 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 427,661.88 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 461,380.90 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 421,004.89 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 216,109.30 |
| | | | | | 1 | Current Values | 22 | No Action | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 239,469.21 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 222,834.73 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 188,814.95 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 192,225.74 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 186,913.72 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 621,105.07 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 641,014.17 |
| 0000032107 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2052 | | | 639,081.86 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 243,955.00 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 253,638.62 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 246,741.69 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 264,117.60 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 04/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 308,644.10 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 299,943.97 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 62,435.11 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 38,347.71 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 37,749.80 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 83,951.60 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 92,270.96 |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 32 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |

Case 14-17571-KCF   Doc 167-2   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 50 of 50

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        27-May-2014

15-May-2014        11:26:36AM

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:              240-586-8675

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001403056 | Oct-2012 | 01-Oct-2006 | CA | 54.84 | 850,000.00 | 842,976.47 | 01-Jun-2013 | 9 | 4.000% | 28,654.67 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 665,073.29 | 01-Oct-2013 | 5 | 2.000% | 6,758.40 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 519,366.50 | 01-Sep-2008 | 66 | 7.750% | 217,661.60 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 245,707.24 | 01-Jan-2014 | 2 | 6.750% | 5,310.85 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 247,455.69 | 01-Feb-2014 | 1 | 2.000% | 1,081.07 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 299,943.97 | 01-Apr-2014 | 0 | 4.375% | 2,063.05 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,578.11 | 01-Oct-2013 | 5 | 4.875% | 1,785.56 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 368,552.42 | 01-May-2014 | (1) | 2.000% | 538.36 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Sep-2011 | 30 | 6.875% | 76,808.32 |
| Loan Group II | 0001451277 | Apr-2014 | 01-Nov-2006 | GA | 80.00 | 108,000.00 | 107,906.42 | 01-Nov-2013 | 4 | 7.250% | 3,776.70 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 234,672.25 | 01-Aug-2013 | 7 | 2.250% | 3,481.32 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 170,854.52 | 01-Dec-2011 | 27 | 7.375% | 28,912.43 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 338,196.20 | 01-May-2013 | 10 | 2.000% | 5,867.68 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 375,080.94 | 01-Apr-2014 | 0 | 4.875% | 2,892.40 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 181,777.03 | 01-Feb-2013 | 13 | 4.000% | 8,462.66 |
| Loan Group II | 0001463422 | May-2014 | 01-Jan-2007 | GA | 80.00 | 195,200.00 | 176,501.46 | 01-Apr-2014 | 0 | 6.875% | 1,950.36 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Feb-2014 | 1 | 7.000% | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 468,689.25 | 01-Apr-2014 | 0 | 4.375% | 3,225.73 |
| Loan Group II | 0001466066 | May-2014 | 01-Jan-2007 | NJ | 80.00 | 204,000.00 | 203,774.01 | 01-Sep-2010 | 42 | 7.500% | 54,170.16 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 11 | 7.500% | 20,689.11 |
| Loan Group II | 0001471361 | Feb-2011 | 01-Dec-2006 | CA | 73.50 | 297,670.00 | 147,133.08 | 01-Apr-2014 | 0 | 2.000% | 429.67 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 80 | 8.000% | 176,001.47 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 58 | 7.250% | 123,545.67 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 80 | 8.500% | 185,163.02 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 213,685.60 | 01-Apr-2014 | 0 | 3.500% | 1,158.12 |
| Loan Group II | 0040703080 | Apr-2014 | 01-Jan-2007 | FL | 90.00 | 180,000.00 | 180,000.00 | 01-Sep-2008 | 66 | 7.500% | 69,972.00 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 105,480.02 | 01-Apr-2014 | 0 | 7.590% | 1,291.46 |
| Loan Group II | 3000050299 | Jan-2014 | 01-Dec-2006 | TN | 99.64 | 136,500.00 | 134,463.85 | 01-Apr-2013 | 11 | 4.500% | 4,775.56 |
| Loan Group II | 3000970770 | Apr-2012 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,727.18 | 01-May-2011 | 34 | 8.000% | 10,921.65 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 30 | 8.000% | 95,893.12 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 273,892.18 | 01-Aug-2013 | 7 | 7.375% | 14,560.02 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 85,389.77 | 01-Jan-2014 | 2 | 8.375% | 2,308.36 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,552.81 | 01-May-2014 | (1) | 6.000% | 74.73 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 120,411.69 | 01-Apr-2014 | 0 | 8.000% | 1,556.35 |
| Loan Group II | 5300012415 | Aug-2011 | 01-Oct-2006 | AZ | 80.00 | 256,000.00 | 211,338.22 | 01-Apr-2014 | 0 | 4.475% | 1,493.38 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 156,248.12 | 01-Nov-2013 | 4 | 6.500% | 3,571.55 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 208,000.00 | 01-Nov-2009 | 52 | 7.875% | 71,370.18 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 102,472.07 | 01-Apr-2014 | 0 | 7.500% | 1,243.71 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 320,759.86 | 01-Apr-2014 | 0 | 3.125% | 1,538.99 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 173,687.29 | 01-Apr-2014 | 0 | 6.875% | 1,919.29 |