## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 23 | No Action | 05/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 222,454.97 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,771.92 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 638,594.51 |
| 0000052117 | 11/15/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 03/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 246,383.80 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 299,673.62 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 05/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,753.19 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 33 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 1 | No Action | 03/01/2014 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 108,916.86 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2014 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 182,585.75 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 1 of 62

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 2 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jun-2014

18-Jun-2014    3:09:08PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001403056 | Oct-2012 | 01-Oct-2006 | CA | 54.84 | 850,000.00 | 841,117.83 | 01-Jul-2013 | 9 | 4.000% | 28,589.70 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 665,073.29 | 01-Oct-2013 | 6 | 2.000% | 7,717.99 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 477,959.99 | 01-Jun-2014 | (1) | 2.000% | 734.33 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 245,314.78 | 01-Feb-2014 | 2 | 6.750% | 5,302.28 |
| Loan Group II | 0000032117 | May-2012 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 246,741.69 | 01-Apr-2014 | 0 | 2.000% | 719.15 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 299,673.62 | 01-May-2014 | 0 | 4.375% | 2,061.19 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,447.33 | 01-Nov-2013 | 5 | 4.875% | 1,781.99 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 527,626.54 | 01-Apr-2014 | 0 | 4.125% | 3,406.10 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 367,847.46 | 01-Jun-2014 | (1) | 2.000% | 537.47 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Oct-2011 | 30 | 6.875% | 76,808.32 |
| Loan Group II | 0001451277 | Apr-2014 | 01-Nov-2006 | GA | 80.00 | 108,000.00 | 107,906.42 | 01-Nov-2013 | 5 | 7.250% | 4,406.15 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 234,029.33 | 01-Sep-2013 | 7 | 2.250% | 3,471.60 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 170,655.82 | 01-Jan-2012 | 27 | 7.375% | 28,875.10 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 336,093.79 | 01-Sep-2013 | 7 | 2.000% | 4,383.42 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 374,783.58 | 01-May-2014 | 0 | 4.875% | 2,890.11 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 181,427.25 | 01-Apr-2013 | 12 | 4.000% | 7,886.78 |
| Loan Group II | 0001463422 | May-2014 | 01-Jan-2007 | GA | 80.00 | 195,200.00 | 176,230.34 | 01-May-2014 | 0 | 6.875% | 1,947.38 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Mar-2014 | 1 | 7.000% | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 467,672.79 | 01-May-2014 | 0 | 4.375% | 3,218.75 |
| Loan Group II | 0001466066 | May-2014 | 01-Jan-2007 | NJ | 80.00 | 204,000.00 | 203,774.01 | 01-Sep-2010 | 43 | 7.500% | 55,401.30 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 12 | 7.500% | 22,280.58 |
| Loan Group II | 0001471361 | Feb-2011 | 01-Dec-2006 | CA | 73.50 | 297,670.00 | 146,774.91 | 01-May-2014 | 0 | 2.000% | 428.63 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 81 | 8.000% | 178,133.97 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 59 | 7.250% | 125,585.89 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 81 | 8.500% | 187,401.33 |
| Loan Group II | 0001485047 | Jun-2014 | 01-Jan-2007 | NY | 80.00 | 396,800.00 | 396,800.00 | 01-May-2008 | 72 | 7.250% | 171,284.84 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 213,442.78 | 01-May-2014 | 0 | 3.500% | 1,156.80 |
| Loan Group II | 0040703080 | Apr-2014 | 01-Jan-2007 | FL | 90.00 | 180,000.00 | 180,000.00 | 01-Sep-2008 | 67 | 7.500% | 71,001.00 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 105,300.71 | 01-May-2014 | 0 | 7.590% | 1,289.27 |
| Loan Group II | 3000050299 | Jan-2014 | 01-Dec-2006 | TN | 99.64 | 136,500.00 | 134,463.85 | 01-Apr-2013 | 12 | 4.500% | 5,138.71 |
| Loan Group II | 3000070770 | Apr-2012 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,777.18 | 01-May-2011 | 35 | 8.000% | 11,222.82 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 31 | 8.000% | 98,889.78 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 273,271.47 | 01-Oct-2013 | 6 | 7.375% | 12,927.68 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 85,284.78 | 01-Feb-2014 | 2 | 8.375% | 2,305.49 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,508.78 | 01-Jun-2014 | (1) | 6.000% | 74.52 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 120,248.79 | 01-May-2014 | 0 | 8.000% | 1,554.26 |
| Loan Group II | 5300012415 | Aug-2011 | 01-Oct-2006 | AZ | 80.00 | 256,000.00 | 210,832.68 | 01-May-2014 | 0 | 4.475% | 1,486.48 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 156,000.01 | 01-Dec-2013 | 4 | 6.500% | 3,565.77 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 208,000.00 | 01-Nov-2009 | 53 | 7.875% | 72,691.85 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 101,555.13 | 01-May-2014 | 0 | 7.500% | 1,232.66 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents    Page 3 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Jun-2014

18-Jun-2014      3:09:08PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:      240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 340,922.65 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 419,194.38 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 1 | Current Values | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | N/A | N/A | 222,073.66 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,629.50 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 638,105.33 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.56 | 11/01/2036 | | | 248,055.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 246,025.31 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 06/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 299,402.28 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,673.12 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 34 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 4 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Jul-2014

16-Jul-2014     2:08:25PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526
Fax:              240-586-8675

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001403056 | Oct-2012 | 01-Oct-2006 | CA | 54.84 | 850,000.00 | 841,117.83 | 01-Jul-2013 | 10 | 4.000% | 31,153.01 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 663,061.77 | 01-Dec-2013 | 5 | 2.000% | 6,737.77 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 477,959.99 | 01-Jun-2014 | 0 | 2.000% | 1,431.35 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 244,920.12 | 01-Mar-2014 | 2 | 6.750% | 5,293.65 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 246,741.69 | 01-Apr-2014 | 1 | 2.000% | 1,077.93 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 299,402.28 | 01-Jun-2014 | 0 | 4.375% | 2,059.32 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,447.33 | 01-Nov-2013 | 6 | 4.875% | 2,034.50 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 526,702.35 | 01-Jun-2014 | 0 | 4.125% | 3,403.11 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 367,191.33 | 01-Jul-2014 | (1) | 2.000% | 536.45 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Nov-2011 | 30 | 6.875% | 76,808.32 |
| Loan Group II | 0001451277 | Apr-2014 | 01-Nov-2006 | GA | 80.00 | 108,000.00 | 107,906.42 | 01-Nov-2013 | 6 | 7.250% | 5,035.60 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 234,029.33 | 01-Sep-2013 | 8 | 2.250% | 3,851.91 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 170,254.75 | 01-Mar-2012 | 26 | 7.375% | 27,825.46 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 335,037.33 | 01-Nov-2013 | 6 | 2.000% | 3,887.08 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 374,485.01 | 01-Jun-2014 | 0 | 4.875% | 2,887.81 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 181,251.49 | 01-May-2013 | 12 | 4.000% | 7,878.93 |
| Loan Group II | 0001463422 | May-2014 | 01-Jan-2007 | GA | 80.00 | 195,200.00 | 175,957.66 | 01-Jun-2014 | 0 | 6.875% | 1,944.37 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Apr-2014 | 1 | 7.000% | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 466,652.63 | 01-Jun-2014 | 0 | 4.375% | 3,211.75 |
| Loan Group II | 0001466066 | May-2014 | 01-Jan-2007 | NJ | 80.00 | 204,000.00 | 203,774.01 | 01-Sep-2010 | 44 | 7.500% | 56,632.44 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 13 | 7.500% | 23,872.05 |
| Loan Group II | 0001471361 | Feb-2011 | 01-Dec-2006 | CA | 73.50 | 297,670.00 | 146,416.14 | 01-Jun-2014 | 0 | 2.000% | 427.58 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 82 | 8.000% | 180,266.47 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 60 | 7.250% | 127,626.11 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 82 | 8.500% | 189,639.64 |
| Loan Group II | 0001485047 | Jun-2014 | 01-Jan-2007 | NY | 80.00 | 396,800.00 | 396,800.00 | 01-May-2008 | 73 | 7.250% | 173,599.50 |
| Loan Group II | 0001486083 | Jul-2014 | 01-Jan-2007 | NY | 80.00 | 368,000.00 | 367,999.00 | 01-Dec-2008 | 65 | 7.500% | 148,962.44 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 213,199.25 | 01-Jun-2014 | 0 | 3.500% | 1,155.48 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 105,120.27 | 01-Jun-2014 | 0 | 7.590% | 1,287.08 |
| Loan Group II | 3000050299 | Jan-2014 | 01-Dec-2006 | TN | 99.64 | 136,500.00 | 134,463.85 | 01-Apr-2013 | 13 | 4.500% | 5,501.25 |
| Loan Group II | 3000970770 | Apr-2012 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,727.18 | 01-May-2011 | 36 | 8.000% | 11,523.99 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 32 | 8.000% | 101,886.44 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 273,271.47 | 01-Oct-2013 | 7 | 7.375% | 14,535.03 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 85,179.06 | 01-Mar-2014 | 2 | 8.375% | 2,302.59 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,464.53 | 01-Jul-2014 | (1) | 6.000% | 74.31 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 120,084.81 | 01-Jun-2014 | 0 | 8.000% | 1,552.16 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 155,750.56 | 01-Jan-2014 | 4 | 6.500% | 3,559.97 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 208,000.00 | 01-Nov-2009 | 54 | 7.875% | 74,013.52 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 58 | 8.125% | 147,216.29 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 100,632.46 | 01-Jun-2014 | 0 | 7.500% | 1,221.54 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Jul-2014

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

16-Jul-2014  2:08:25PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 340,286.71 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 418,284.03 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2014 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 189,309.60 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,486.45 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 637,614.32 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 6.500 | 1,106.53 | 10/01/2036 | * | * | 248,933.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 05/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 245,666.22 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 07/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 299,129.95 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,592.91 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 35 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 6 of 62

Morgan Stanley Mortgage Loan Trust  
Mortgage Pass-Through Certificates  
Distribution Date:     25-Aug-2014

19-Aug-2014     12:02:10PM

Contact:   Customer Service - CTSLink  
Wells Fargo Bank, N.A.  
Securities Administration Services  
8480 Stagecoach Circle  
Frederick, MD 21701-4747  
www.ctslink.com  
Telephone:     1-866-846-4526  
Fax:              240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 663,061.77 | 01-Dec-2013 | 6 | 2.000% | 7,694.39 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 477,299.25 | 01-Jul-2014 | 0 | 2.000% | 1,393.08 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 244,523.24 | 01-Apr-2014 | 2 | 6.750% | 5,284.98 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 246,383.80 | 01-May-2014 | 1 | 2.000% | 1,076.35 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 299,129.95 | 01-Jul-2014 | 0 | 4.375% | 2,057.45 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,316.02 | 01-Dec-2013 | 6 | 4.875% | 2,030.39 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 526,237.87 | 01-Jul-2014 | 0 | 4.125% | 3,400.12 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 366,596.14 | 01-Aug-2014 | (1) | 2.000% | 535.49 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Jan-2012 | 29 | 6.875% | 74,408.06 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 232,739.87 | 01-Nov-2013 | 7 | 2.250% | 3,452.12 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 170,052.37 | 01-Apr-2012 | 26 | 7.375% | 27,788.86 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 335,037.33 | 01-Nov-2013 | 7 | 2.000% | 4,369.46 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 374,185.23 | 01-Jul-2014 | 0 | 4.875% | 2,885.50 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 181,075.14 | 01-Jun-2013 | 12 | 4.000% | 7,871.04 |
| Loan Group II | 0001463422 | May-2014 | 01-Jan-2007 | GA | 80.00 | 195,200.00 | 175,683.42 | 01-Jul-2014 | 0 | 6.875% | 1,941.35 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-May-2014 | 1 | 7.000% | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 465,608.42 | 01-Jul-2014 | 0 | 4.375% | 3,204.71 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 14 | 7.500% | 25,463.52 |
| Loan Group II | 0001471361 | Feb-2011 | 01-Dec-2006 | CA | 73.50 | 297,670.00 | 146,059.15 | 01-Jul-2014 | 0 | 2.000% | 426.53 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 83 | 8.000% | 182,398.97 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 61 | 7.250% | 129,666.33 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 83 | 8.500% | 191,877.95 |
| Loan Group II | 0001485047 | Jun-2014 | 01-Jan-2007 | NY | 80.00 | 396,800.00 | 396,800.00 | 01-May-2008 | 74 | 7.250% | 175,914.16 |
| Loan Group II | 0001486083 | Jul-2014 | 01-Jan-2007 | NY | 80.00 | 368,000.00 | 367,999.00 | 01-Dec-2008 | 67 | 7.500% | 153,409.08 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 212,955.01 | 01-Jul-2014 | 0 | 3.500% | 1,154.16 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 104,938.69 | 01-Jul-2014 | 0 | 7.590% | 1,284.87 |
| Loan Group II | 3000050299 | Jan-2014 | 01-Dec-2006 | TN | 99.64 | 136,500.00 | 134,463.85 | 01-Apr-2013 | 14 | 4.500% | 5,863.17 |
| Loan Group II | 3000970770 | Apr-2012 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,678.48 | 01-Jun-2011 | 36 | 8.000% | 11,516.92 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 33 | 8.000% | 104,883.10 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 272,958.25 | 01-Nov-2013 | 7 | 7.375% | 14,517.87 |
| Loan Group II | 3015001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 93,210.00 | 95,073.60 | 01-Apr-2014 | 2 | 8.375% | 2,799.68 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,420.06 | 01-Aug-2014 | (1) | 6.000% | 74.10 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 120,084.81 | 01-Jun-2014 | 0 | 8.000% | 1,550.04 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 155,499.76 | 01-Feb-2014 | 4 | 6.500% | 3,554.14 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 208,000.00 | 01-Oct-2009 | 56 | 7.875% | 76,656.86 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 59 | 8.125% | 149,649.82 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 99,704.02 | 01-Jul-2014 | 0 | 7.500% | 1,210.36 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 318,218.71 | 01-Jul-2014 | 0 | 3.125% | 1,526.83 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 173,142.78 | 01-Jun-2014 | 0 | 6.875% | 1,910.27 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 42 | 7.000% | 34,887.46 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Aug-2014

19-Aug-2014    12:02:10PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,868.47 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,342.78 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 637,121.46 |
| 0000035201 | 10/15/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 06/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 245,306.53 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 298,856.63 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,512.57 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 36 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2014 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 108,423.41 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Sep-2014

15-Sep-2014    10:25:02AM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 662,053.49 | 01-Jan-2014 | 6 | 2.000% | 7,682.56 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 476,299.25 | 01-Jul-2014 | 0 | 2.000% | 1,391.16 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 244,124.12 | 01-May-2014 | 2 | 6.750% | 5,276.26 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 245,941.98 | 01-Jun-2014 | 1 | 2.000% | 1,074.77 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,856.63 | 01-Aug-2014 | 0 | 4.375% | 2,055.58 |
| Loan Group II | 0001394920 | Sep-2014 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 59 | 6.750% | 72,149.58 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,051.80 | 01-Feb-2014 | 5 | 4.875% | 1,771.19 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 525,771.79 | 01-Aug-2014 | 0 | 4.125% | 3,397.11 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 365,999.95 | 01-Sep-2014 | (1) | 2.000% | 534.62 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Feb-2012 | 29 | 6.875% | 74,408.06 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 231,445.57 | 01-Jan-2014 | 6 | 2.250% | 3,055.52 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 169,643.86 | 01-Jun-2012 | 25 | 7.375% | 26,743.57 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 334,507.78 | 01-Dec-2013 | 7 | 2.000% | 4,362.46 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 373,884.23 | 01-Aug-2014 | 0 | 4.875% | 2,883.18 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 180,898.20 | 01-Jul-2013 | 12 | 4.000% | 7,863.13 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-May-2014 | 2 | 7.000% | 4,769.44 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 464,574.03 | 01-Aug-2014 | 0 | 4.375% | 3,197.58 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 15 | 7.500% | 27,054.99 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 84 | 8.000% | 184,531.47 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 62 | 7.250% | 131,706.55 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 84 | 8.500% | 194,116.26 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 212,710.06 | 01-Aug-2014 | 0 | 3.500% | 1,152.84 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 104,755.96 | 01-Aug-2014 | 0 | 7.590% | 1,282.64 |
| Loan Group II | 3000970770 | Apr-2012 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,678.48 | 01-Jun-2011 | 37 | 8.000% | 11,818.09 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 34 | 8.000% | 107,879.76 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 272,643.11 | 01-Dec-2013 | 7 | 7.375% | 14,500.61 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,965.40 | 01-May-2014 | 2 | 8.375% | 2,296.74 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,375.37 | 01-Sep-2014 | (1) | 6.000% | 73.89 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 119,919.74 | 01-Jul-2014 | 0 | 8.000% | 1,547.90 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 155,247.60 | 01-Mar-2014 | 4 | 6.500% | 3,548.27 |
| Loan Group II | 5300018483 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 182,509.15 | 01-Aug-2014 | 0 | 2.000% | 1,625.01 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 60 | 8.125% | 152,083.35 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 98,769.78 | 01-Aug-2014 | 0 | 7.500% | 1,199.11 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 317,367.24 | 01-Aug-2014 | 0 | 3.125% | 1,522.75 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 172,868.18 | 01-Jul-2014 | 0 | 6.875% | 1,907.23 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 43 | 7.000% | 35,655.74 |

Case 14-17571-KCF Doc 167-3 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 9 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Sep-2014

15-Sep-2014 10:25:02AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 339,008.46 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 416,453.08 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,426.60 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,198.48 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 635,488.51 |
| 0000032417 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 07/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 244,862.49 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 09/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 298,582.31 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,457.13 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 530.95 | 09/01/2036 | * | * | 85,931.00 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 37 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 10 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      27-Oct-2014

15-Oct-2014       01:53:43 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:            240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 661,043.53 | 01-Feb-2014 | 6 | 2.000 % | 7,670.72 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 474,971.13 | 01-Sep-2014 | 0 | 2.000 % | 1,387.77 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 243,722.76 | 01-Jun-2014 | 2 | 6.750 % | 5,267.49 |
| Loan Group II | 0000031109 | Oct-2014 | 01-Nov-2006 | CA | 80.00 | 445,600.00 | 416,453.09 | 01-Sep-2014 | 0 | 4.500 % | 2,953.13 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 245,582.75 | 01-Jul-2014 | 1 | 2.000 % | 1,073.08 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,582.31 | 01-Sep-2014 | 0 | 4.375 % | 2,053.70 |
| Loan Group II | 0001394920 | Sep-2014 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 60 | 6.750 % | 73,332.36 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 66,051.80 | 01-Feb-2014 | 6 | 4.875 % | 2,022.14 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 525,304.11 | 01-Sep-2014 | 0 | 4.125 % | 3,394.09 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 365,402.77 | 01-Oct-2014 | (1) | 2.000 % | 533.75 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Mar-2012 | 29 | 6.875 % | 74,408.06 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 230,796.60 | 01-Feb-2014 | 6 | 2.250 % | 3,046.81 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 169,437.72 | 01-Jul-2012 | 25 | 7.375 % | 26,707.74 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 334,507.78 | 01-Dec-2013 | 8 | 2.000 % | 4,843.27 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 373,582.00 | 01-Sep-2014 | 0 | 4.875 % | 2,880.86 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 180,542.55 | 01-Sep-2013 | 11 | 4.000 % | 7,290.45 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-May-2014 | 3 | 7.000 % | 5,961.80 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 463,535.87 | 01-Sep-2014 | 0 | 4.375 % | 3,190.42 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 16 | 7.500 % | 28,646.46 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 85 | 8.000 % | 186,663.97 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 63 | 7.250 % | 133,746.77 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 85 | 8.500 % | 196,354.57 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 212,464.39 | 01-Sep-2014 | 0 | 3.500 % | 1,151.52 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 104,572.07 | 01-Sep-2014 | 0 | 7.590 % | 1,280.39 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 35 | 8.000 % | 110,876.42 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 272,326.03 | 01-Jan-2014 | 7 | 7.375 % | 14,483.24 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,857.45 | 01-Jun-2014 | 2 | 8.375 % | 2,293.78 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,330.46 | 01-Oct-2014 | (1) | 6.000 % | 73.68 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 119,586.28 | 01-Sep-2014 | 0 | 8.000 % | 1,545.74 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 155,247.60 | 01-Mar-2014 | 5 | 6.500 % | 4,136.19 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 180,046.57 | 01-Sep-2014 | 0 | 2.000 % | 568.77 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 61 | 8.125 % | 154,516.88 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 97,829.70 | 01-Sep-2014 | 0 | 7.500 % | 1,187.79 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 316,513.56 | 01-Sep-2014 | 0 | 3.125 % | 1,518.67 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 172,314.26 | 01-Sep-2014 | 0 | 6.875 % | 1,904.17 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 44 | 7.000 % | 36,422.82 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 11 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        27-Oct-2014

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:            240-586-8675

15-Oct-2014        01:53:43 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 338,366.14 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 415,532.45 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 187,983.99 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 186,053.55 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 636,130.20 |
| 0000031317 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 10/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 08/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 244,501.46 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 269,417.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 298,306.99 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,376.56 |
| 0001374774 | 11/10/2009 | | | | | Pre Mod | 6 | No Action | 01/01/2009 | 7.875 | 530.93 | 09/01/2036 | * | * | 85,931.00 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 38 | No Action | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 12 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Nov-2014

21-Nov-2014     05:27:13 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:             240-586-8675

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 660,031.89 | 01-Mar-2014 | 6 | 2.000 % | 7,658.85 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 474,971.13 | 01-Sep-2014 | 0 | 2.000 % | 1,384.37 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 242,913.25 | 01-Aug-2014 | 1 | 6.750 % | 3,940.69 |
| Loan Group II | 0000031109 | Oct-2014 | 01-Nov-2006 | CA | 80.00 | 445,600.00 | 416,453.09 | 01-Sep-2014 | 0 | 4.500 % | 2,946.62 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 244,862.49 | 01-Sep-2014 | 0 | 2.000 % | 713.65 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,582.31 | 01-Sep-2014 | 0 | 4.375 % | 2,051.81 |
| Loan Group II | 0001394920 | Sep-2014 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 61 | 6.750 % | 74,515.14 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,918.89 | 01-Mar-2014 | 6 | 4.875 % | 2,017.97 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 524,834.82 | 01-Oct-2014 | 0 | 4.125 % | 3,391.07 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 364,804.59 | 01-Nov-2014 | (1) | 2.000 % | 532.87 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-May-2012 | 28 | 6.875 % | 72,007.80 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 230,146.41 | 01-Mar-2014 | 6 | 2.250 % | 3,038.09 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 169,021.64 | 01-Sep-2012 | 24 | 7.375 % | 25,666.89 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 334,507.78 | 01-Dec-2013 | 9 | 2.000 % | 5,323.30 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 373,278.55 | 01-Oct-2014 | 0 | 4.875 % | 2,878.52 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 180,184.53 | 01-Nov-2013 | 10 | 4.000 % | 6,719.41 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 2 | 7.000 % | 4,769.44 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 462,493.92 | 01-Oct-2014 | 0 | 4.375 % | 3,183.28 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 17 | 7.500 % | 30,237.93 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 86 | 8.000 % | 188,796.47 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 64 | 7.250 % | 135,786.99 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 86 | 8.500 % | 198,592.88 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 212,218.01 | 01-Oct-2014 | 0 | 3.500 % | 1,150.19 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 104,387.02 | 01-Oct-2014 | 0 | 7.590 % | 1,278.13 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 36 | 8.000 % | 113,873.08 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 271,686.01 | 01-Mar-2014 | 6 | 7.375 % | 12,850.72 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,639.28 | 01-Aug-2014 | 1 | 8.375 % | 1,716.99 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,285.32 | 01-Nov-2014 | (1) | 6.000 % | 73.46 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 119,586.28 | 01-Sep-2014 | 0 | 8.000 % | 1,543.57 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 154,994.07 | 01-Apr-2014 | 5 | 6.500 % | 4,129.29 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 179,040.31 | 01-Nov-2014 | (1) | 2.000 % | 261.83 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 62 | 8.125 % | 156,950.41 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 96,883.75 | 01-Oct-2014 | 0 | 7.500 % | 1,176.40 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 315,657.65 | 01-Oct-2014 | 0 | 3.125 % | 1,514.58 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 172,314.26 | 01-Sep-2014 | 0 | 6.875 % | 1,901.10 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 45 | 7.000 % | 37,188.70 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 200,766.25 | 01-Nov-2013 | 10 | 6.625 % | 11,294.46 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 13 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Nov-2014

21-Nov-2014      05:27:13 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:      240-586-8675

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 337,721.68 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 414,608.37 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 187,540.65 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,907.98 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 635,631.78 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,925.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 244,139.83 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 298,030.67 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,455.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,295.86 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 39 | No Action | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 14 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       26-Dec-2014

17-Dec-2014        08:25:52 AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:            240-586-8675

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 658,003.54 | 01-May-2014 | 5 | 2.000 % | 6,685.90 |
| Loan Group I | 0001474037 | Apr-2011 | 01-Dec-2006 | NY | 80.00 | 523,240.00 | 468,563.49 | 01-Dec-2014 | (1) | 2.000 % | 690.73 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 242,505.08 | 01-Sep-2014 | 1 | 6.750 % | 3,934.02 |
| Loan Group II | 0000031109 | Oct-2014 | 01-Nov-2006 | CA | 80.00 | 445,600.00 | 416,453.09 | 01-Sep-2014 | 1 | 4.500 % | 4,415.02 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 244,139.83 | 01-Nov-2014 | 0 | 2.000 % | 712.60 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,582.31 | 01-Sep-2014 | 1 | 4.375 % | 3,076.29 |
| Loan Group II | 0001394920 | Sep-2014 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 62 | 6.750 % | 75,697.92 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,785.44 | 01-Apr-2014 | 6 | 4.875 % | 2,013.79 |
| Loan Group II | 0001449918 | Jun-2014 | 01-Dec-2006 | MD | 80.00 | 492,000.00 | 524,363.92 | 01-Nov-2014 | 0 | 4.125 % | 3,388.04 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 364,205.42 | 01-Dec-2014 | (1) | 2.000 % | 532.01 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-May-2012 | 29 | 6.875 % | 74,408.06 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 230,146.41 | 01-Mar-2014 | 7 | 2.250 % | 3,412.93 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 168,600.43 | 01-Nov-2012 | 23 | 7.375 % | 24,629.54 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 9 | 2.000 % | 5,314.73 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,973.86 | 01-Nov-2014 | 0 | 4.875 % | 2,876.18 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 180,004.63 | 01-Dec-2013 | 10 | 4.000 % | 6,712.54 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 3 | 7.000 % | 5,961.80 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 461,448.18 | 01-Nov-2014 | 0 | 4.375 % | 3,176.10 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Apr-2013 | 18 | 7.500 % | 31,829.40 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 87 | 8.000 % | 190,928.97 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 65 | 7.250 % | 137,827.21 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 87 | 8.500 % | 200,831.19 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 211,970.91 | 01-Nov-2014 | 0 | 3.500 % | 1,148.85 |
| Loan Group II | 2300004034 | Apr-2010 | 01-Dec-2006 | NY | 80.00 | 120,000.00 | 104,200.80 | 01-Nov-2014 | 0 | 7.590 % | 1,275.86 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 37 | 8.000 % | 116,869.74 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 271,363.05 | 01-Apr-2014 | 6 | 7.375 % | 12,835.04 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,529.05 | 01-Sep-2014 | 1 | 8.375 % | 1,714.74 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,239.96 | 01-Dec-2014 | (1) | 6.000 % | 73.25 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 119,417.88 | 01-Oct-2014 | 0 | 8.000 % | 1,541.39 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 154,739.17 | 01-May-2014 | 5 | 6.500 % | 4,122.36 |
| Loan Group II | 5300018482 | Nov-2012 | 01-Dec-2006 | FL | 64.00 | 208,000.00 | 177,458.18 | 01-Dec-2014 | (1) | 2.000 % | 261.10 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 378,096.45 | 01-Jul-2009 | 63 | 8.125 % | 159,383.94 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 95,931.88 | 01-Nov-2014 | 0 | 7.500 % | 1,164.92 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 313,799.52 | 01-Nov-2014 | 0 | 3.125 % | 1,510.48 |
| Loan Group II | 5300022228 | Nov-2009 | 01-Nov-2006 | VA | 80.00 | 192,800.00 | 172,034.92 | 01-Oct-2014 | 0 | 6.875 % | 1,898.01 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 46 | 7.000 % | 37,953.37 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 200,766.25 | 01-Nov-2013 | 11 | 6.625 % | 12,225.69 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 15 of 62

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:         240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2014 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 337,075.07 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 10/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 413,680.82 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 187,096.57 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2014 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,761.78 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 635,131.49 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 08/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | | | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2014 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 243,777.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 10/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 297,753.34 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2014 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,215.02 |
| 0001371771 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 40 | No Action | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 16 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      26-Jan-2015

25-Jan-2015       11:37:53 AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:             240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 656,986.83 | 01-Jun-2014 | 5 | 2.000 % | 6,675.47 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 242,094.61 | 01-Oct-2014 | 1 | 6.750 % | 3,927.32 |
| Loan Group II | 0000031109 | Oct-2014 | 01-Nov-2006 | CA | 80.00 | 445,600.00 | 416,453.09 | 01-Sep-2014 | 2 | 4.500 % | 5,880.14 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 243,777.60 | 01-Dec-2014 | 0 | 2.000 % | 711.55 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,306.99 | 01-Oct-2014 | 1 | 4.375 % | 3,073.44 |
| Loan Group II | 0001394920 | Sep-2014 | 01-Oct-2006 | HI | 80.00 | 218,360.00 | 218,359.80 | 01-Aug-2009 | 63 | 6.750 % | 76,880.70 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,651.44 | 01-May-2014 | 6 | 4.875 % | 2,009.61 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 363,605.25 | 01-Jan-2015 | (1) | 2.000 % | 531.13 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-May-2012 | 30 | 6.875 % | 76,808.32 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 229,495.00 | 01-Apr-2014 | 7 | 2.250 % | 3,403.09 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 168,387.88 | 01-Dec-2012 | 23 | 7.375 % | 24,595.56 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 10 | 2.000 % | 5,793.19 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,667.94 | 01-Dec-2014 | 0 | 4.875 % | 2,873.83 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 179,824.13 | 01-Jan-2014 | 10 | 4.000 % | 6,705.64 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 4 | 7.000 % | 7,154.16 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 460,398.62 | 01-Dec-2014 | 0 | 4.375 % | 3,168.89 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-May-2013 | 18 | 7.500 % | 31,829.40 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 88 | 8.000 % | 193,061.47 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 67 | 7.250 % | 141,978.37 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 88 | 8.500 % | 203,069.50 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 211,723.09 | 01-Dec-2014 | 0 | 3.500 % | 1,147.51 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 38 | 8.000 % | 119,866.40 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 270,711.15 | 01-Jun-2014 | 5 | 7.375 % | 11,209.99 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,529.05 | 01-Sep-2014 | 2 | 8.375 % | 2,284.80 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,194.37 | 01-Jan-2015 | (1) | 6.000 % | 73.02 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 119,248.36 | 01-Nov-2014 | 0 | 8.000 % | 1,539.19 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 154,739.17 | 01-May-2014 | 6 | 6.500 % | 4,707.26 |
| Loan Group II | 5300019082 | Jul-2014 | 01-Nov-2006 | IL | 80.00 | 382,000.00 | 377,831.63 | 01-Sep-2009 | 62 | 8.125 % | 156,855.82 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 94,974.06 | 01-Dec-2014 | 0 | 7.500 % | 1,153.38 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 312,936.55 | 01-Dec-2014 | 0 | 3.125 % | 1,503.95 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 47 | 7.000 % | 38,716.82 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 200,766.25 | 01-Nov-2013 | 12 | 6.625 % | 13,155.35 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 17 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        26-Jan-2015

23-Jan-2015      11:37:53 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:             240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2015 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 336,426.30 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 2 | Bankruptcy | 10/01/2014 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 412,749.79 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 186,651.75 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,614.94 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 634,629.32 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,985.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 01/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 243,414.77 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 11/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 297,475.00 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,134.05 |
| 0001374771 | 11/16/2009 | | | | | Pre Mod | 6 | No Action | 01/01/2009 | 7.875 | 550.95 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 41 | Foreclosure | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 18 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Feb-2015

14-Feb-2015        09:17:11 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:                240-586-8675

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 655,968.43 | 01-Jul-2014 | 5 | 2.000 % | 6,665.02 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 241,681.83 | 01-Nov-2014 | 1 | 6.750 % | 3,920.58 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 243,414.77 | 01-Jan-2015 | 0 | 2.000 % | 710.49 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 298,030.67 | 01-Nov-2014 | 1 | 4.375 % | 3,070.58 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,381.81 | 01-Jul-2014 | 5 | 4.875 % | 1,752.89 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 362,842.05 | 01-Feb-2015 | (1) | 2.000 % | 530.26 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-May-2012 | 31 | 6.875 % | 79,208.58 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 228,842.37 | 01-May-2014 | 7 | 2.250 % | 3,393.23 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 167,958.85 | 01-Feb-2013 | 22 | 7.375 % | 23,562.83 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 11 | 3.000 % | 6,543.81 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,360.77 | 01-Jan-2015 | 0 | 4.875 % | 2,871.46 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 179,643.02 | 01-Feb-2014 | 10 | 4.000 % | 6,698.73 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 5 | 7.000 % | 8,346.52 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 459,345.24 | 01-Jan-2015 | 0 | 4.375 % | 3,161.66 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Jun-2013 | 18 | 7.500 % | 31,829.40 |
| Loan Group II | 0001474142 | Feb-2008 | 01-Jan-2007 | NY | 65.00 | 341,250.00 | 339,374.93 | 01-Aug-2007 | 89 | 8.000 % | 195,193.97 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 361,530.77 | 01-May-2009 | 68 | 7.250 % | 144,018.59 |
| Loan Group II | 0001480939 | Feb-2008 | 01-Jan-2007 | NY | 75.00 | 337,500.00 | 335,823.24 | 01-Aug-2007 | 89 | 8.500 % | 205,307.81 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 211,474.55 | 01-Jan-2015 | 0 | 3.500 % | 1,146.16 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 37 | 7.250 % | 25,978.51 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Sep-2011 | 39 | 8.000 % | 122,863.06 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 270,382.20 | 01-Jul-2014 | 5 | 7.375 % | 11,196.06 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,529.05 | 01-Sep-2014 | 3 | 8.375 % | 2,854.09 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,148.55 | 01-Feb-2015 | (1) | 6.000 % | 72.80 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,905.92 | 01-Jan-2015 | 0 | 8.000 % | 1,536.98 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 154,482.89 | 01-Jun-2014 | 6 | 6.500 % | 4,699.27 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 94,974.06 | 01-Dec-2014 | 0 | 7.500 % | 1,141.77 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 312,071.33 | 01-Jan-2015 | 0 | 3.125 % | 1,497.42 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 48 | 7.000 % | 39,479.06 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 200,766.25 | 01-Nov-2013 | 13 | 6.625 % | 14,083.43 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 19 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Feb-2015

14-Feb-2015        09:17:11 AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:            240-586-8675

## Morgan Stanley Mortgage Loan Trust
### Mortgage Pass-Through Certificates
### Series 2007-3XS

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| | 03/01/2013 | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| 375,000.00 | | 6,390.90 | (8,474.38) | * | 1 | Current Values | 0 | No Action | 02/01/2015 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 335,775.37 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| | 01/01/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | | 29,235.04 | (34,597.62) | * | 1 | Current Values | 0 | No Action | 02/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 411,815.27 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 186,206.19 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,467.46 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 634,125.27 |
| 0000032117 | 11/13/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.52 | 11/01/2036 | * | * | 243,995.10 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 243,051.33 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 12/01/2014 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 297,195.64 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 36,036.46 |
| 0001374774 | 11/10/2009 | | | | | Pre Mod | 3 | No Action | 01/01/2009 | 7.875 | 530.95 | 09/01/2036 | * | * | 83,931.00 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 42 | REO | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 20 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Mar-2015

17-Mar-2015        12:10:07 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:            240-586-8675

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 654,948.33 | 01-Aug-2014 | 5 | 2.000 % | 6,654.55 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 241,266.73 | 01-Dec-2014 | 1 | 6.750 % | 3,913.80 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 243,414.77 | 01-Jan-2015 | 0 | 2.000 % | 709.43 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 297,753.34 | 01-Dec-2014 | 1 | 4.375 % | 3,067.71 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,246.17 | 01-Aug-2014 | 5 | 4.875 % | 1,749.19 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 361,077.58 | 01-Mar-2015 | (1) | 2.000 % | 529.15 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 434,764.97 | 01-Aug-2012 | 29 | 6.875 % | 74,408.06 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 228,188.52 | 01-Jun-2014 | 7 | 2.250 % | 3,383.35 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 167,742.36 | 01-Mar-2013 | 22 | 7.375 % | 23,529.69 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 12 | 3.000 % | 7,293.40 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,052.36 | 01-Feb-2015 | 0 | 4.875 % | 2,869.09 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 179,643.02 | 01-Feb-2014 | 11 | 4.000 % | 7,253.18 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 6 | 7.000 % | 9,538.88 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 458,288.02 | 01-Feb-2015 | 0 | 4.375 % | 3,154.41 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 263,415.27 | 01-Jul-2013 | 18 | 7.500 % | 31,829.40 |
| Loan Group II | 0001471316 | Mar-2015 | 01-Dec-2006 | CA | 73.06 | 358,000.00 | 237,916.44 | 01-Dec-2014 | 1 | 2.875 % | 1,559.23 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 363,567.22 | 01-Nov-2008 | 75 | 7.250 % | 158,766.00 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 211,225.28 | 01-Feb-2015 | 0 | 3.500 % | 1,144.80 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 38 | 7.250 % | 26,540.23 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,629.46 | 01-Jul-2011 | 42 | 8.000 % | 13,317.18 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 39 | 8.000 % | 122,863.06 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 270,051.22 | 01-Aug-2014 | 5 | 7.375 % | 11,182.05 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,529.05 | 01-Sep-2014 | 4 | 8.375 % | 3,422.61 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,102.50 | 01-Mar-2015 | (1) | 6.000 % | 72.58 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,905.92 | 01-Jan-2015 | 0 | 8.000 % | 1,534.75 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 154,225.22 | 01-Jul-2014 | 6 | 6.500 % | 4,691.22 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 94,974.06 | 01-Dec-2014 | 1 | 7.500 % | 1,703.89 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 311,203.86 | 01-Feb-2015 | 0 | 3.125 % | 1,493.28 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 49 | 7.000 % | 40,240.06 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 200,766.25 | 01-Nov-2013 | 14 | 6.625 % | 15,009.92 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 21 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Mar-2015

17-Mar-2015      12:10:07 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:              240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | * | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| | 03/01/2013 | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | | 1 | Current Values | 0 | No Action | 03/01/2015 | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 335,122.27 |
| 0000031109 | 03/17/2010 | | | * | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| | 01/01/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | | 1 | Current Values | 0 | No Action | 03/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 410,877.25 |
| 0000031121 | 08/17/2010 | | | * | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| | 08/01/2010 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | | 2 | Current Values | 0 | No Action | 03/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 185,759.88 |
| 0000031123 | 11/10/2010 | | | * | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| | 11/01/2010 | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | | 1 | Current Values | 0 | No Action | 03/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,319.33 |
| 0000031344 | 12/11/2013 | | | * | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| | 12/01/2013 | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | | 1 | Current Values | 0 | No Action | 03/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 633,619.33 |
| 0000032117 | 11/15/2012 | | | * | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | 248,935.00 |
| | 11/01/2012 | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | | 1 | Current Values | 0 | Bankruptcy | 02/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 242,687.29 |
| 0001353005 | 06/10/2011 | | | * | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| | 06/01/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | | 1 | Current Values | 1 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 296,915.27 |
| 0001353250 | 08/14/2009 | | | * | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| | 08/01/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | | 2 | Current Values | 0 | No Action | 03/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 35,978.78 |
| 0001374774 | 11/10/2009 | | | * | | Pre Mod | 3 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.80 |
| | 11/01/2009 | | | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | * | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| | 10/01/2009 | | | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | | 1 | Current Values | 43 | REO | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |
| 0001384201 | 06/12/2009 | | | * | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| | 06/01/2009 | | | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 22 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Apr-2015

17-Apr-2015    09:21:54 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:          240-586-8675

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 654,948.33 | 01-Aug-2014 | 6 | 2.000 % | 7,599.20 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 240,849.30 | 01-Jan-2015 | 1 | 6.750 % | 3,906.97 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 243,051.33 | 01-Feb-2015 | 0 | 2.000 % | 708.37 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 297,753.34 | 01-Dec-2014 | 2 | 4.375 % | 4,088.35 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 65,109.98 | 01-Sep-2014 | 5 | 4.875 % | 1,745.47 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 360,310.17 | 01-Apr-2015 | (1) | 2.000 % | 526.58 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 356,204.98 | 01-Mar-2015 | 0 | 2.000 % | 3,034.29 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 227,533.44 | 01-Jul-2014 | 7 | 2.250 % | 3,373.46 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 167,305.38 | 01-May-2013 | 21 | 7.375 % | 22,501.67 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 13 | 3.000 % | 8,041.98 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,052.36 | 01-Feb-2015 | 0 | 4.875 % | 2,866.70 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 179,278.99 | 01-Apr-2014 | 10 | 4.000 % | 6,684.85 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 7 | 7.000 % | 10,731.24 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 457,226.94 | 01-Mar-2015 | 0 | 4.375 % | 3,147.13 |
| Loan Group II | 0001471313 | Jun-2011 | 01-Jan-2007 | MI | 80.00 | 264,000.00 | 303,021.06 | 01-Mar-2015 | 0 | 4.000 % | 2,414.64 |
| Loan Group II | 0001471316 | Mar-2015 | 01-Dec-2006 | CA | 73.06 | 358,000.00 | 237,278.23 | 01-Feb-2015 | 0 | 2.875 % | 1,037.39 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 363,567.22 | 01-Nov-2008 | 76 | 7.250 % | 160,806.22 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 210,975.28 | 01-Mar-2015 | 0 | 3.500 % | 1,143.45 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 39 | 7.250 % | 27,096.29 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,629.46 | 01-Jul-2011 | 43 | 8.000 % | 13,618.35 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 40 | 8.000 % | 125,859.72 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 269,383.15 | 01-Oct-2014 | 4 | 7.375 % | 9,566.50 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 84,080.39 | 01-Jan-2015 | 1 | 8.375 % | 1,705.55 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,056.22 | 01-Apr-2015 | (1) | 6.000 % | 72.36 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,732.99 | 01-Feb-2015 | 0 | 8.000 % | 1,532.50 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 153,705.69 | 01-Sep-2014 | 5 | 6.500 % | 4,094.23 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 94,010.26 | 01-Jan-2015 | 1 | 7.500 % | 1,686.31 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 310,334.13 | 01-Mar-2015 | 0 | 3.125 % | 1,489.11 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 50 | 7.000 % | 40,999.83 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 12 | 6.625 % | 13,090.86 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 23 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        27-Apr-2015

17-Apr-2015        09:21:54 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:            240-586-8675

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | 0 | Loan Paid in Full | * | 4.000 | 1,772.35 | 02/01/2040 | N/A | N/A | 0.00 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 409,935.71 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 185,312.83 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,170.55 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 633,111.49 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 10/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 242,322.64 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 1 | Current Values | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | N/A | N/A | 296,633.87 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,455.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 35,922.45 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | 44 | REO | 07/01/2011 | 5.125 | 554.86 | 09/01/2036 | N/A | N/A | 89,330.03 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 24 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-May-2015

18-May-2015    11:01:19 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526
Fax:    240-586-8675

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 651,877.82 | 01-Nov-2014 | 4 | 2.000 % | 5,681.42 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 240,429.52 | 01-Feb-2015 | 1 | 6.750 % | 3,900.11 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 242,687.29 | 01-Mar-2015 | 0 | 2.000 % | 707.31 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 211,600.00 | 01-Feb-2015 | 1 | 3.000 % | 2,722.03 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,973.24 | 01-Oct-2014 | 5 | 4.875 % | 1,741.73 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 359,703.51 | 01-May-2015 | (1) | 2.000 % | 525.46 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 355,234.17 | 01-May-2015 | (1) | 2.000 % | 518.76 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 7 | 3.250 % | 3,548.19 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 167,084.87 | 01-Jun-2013 | 21 | 7.375 % | 22,469.44 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 14 | 3.000 % | 8,789.53 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 371,742.69 | 01-Mar-2015 | 0 | 4.875 % | 2,864.31 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 179,278.99 | 01-Apr-2014 | 11 | 4.000 % | 7,238.11 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 8 | 7.000 % | 11,923.60 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 456,161.99 | 01-Apr-2015 | 0 | 4.375 % | 3,139.82 |
| Loan Group II | 0001471316 | Mar-2015 | 01-Dec-2006 | CA | 73.06 | 358,000.00 | 236,957.98 | 01-Mar-2015 | 0 | 2.875 % | 1,035.98 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 363,567.22 | 01-Nov-2008 | 77 | 7.250 % | 162,846.44 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 210,724.55 | 01-Apr-2015 | 0 | 3.500 % | 1,142.10 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 40 | 7.250 % | 27,646.65 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,629.46 | 01-Jul-2011 | 44 | 8.000 % | 13,919.52 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 41 | 8.000 % | 128,856.38 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 269,046.03 | 01-Nov-2014 | 4 | 7.375 % | 9,554.31 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,966.26 | 01-Feb-2015 | 1 | 8.375 % | 1,703.22 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 15,009.71 | 01-May-2015 | (1) | 6.000 % | 72.14 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,383.65 | 01-Apr-2015 | 0 | 8.000 % | 1,530.25 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 153,705.69 | 01-Sep-2014 | 6 | 6.500 % | 4,675.03 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 93,040.43 | 01-Feb-2015 | 1 | 7.500 % | 1,668.63 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 309,462.13 | 01-Apr-2015 | 0 | 3.125 % | 1,484.93 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 51 | 7.000 % | 41,758.36 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 13 | 6.625 % | 14,014.14 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 26-May-2015

18-May-2015  11:01:19 AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526
Fax: 240-586-8675

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 408,990.64 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 05/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 183,863.36 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 185,005.36 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 632,601.75 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 171,097.59 |
| 0000032117 | 11/05/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | 243,955.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 04/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 241,957.38 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| | | | | | 2 | Current Values | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 210,789.45 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 05/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 34,864.36 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 26 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Jun-2015

16-Jun-2015      11:32:10 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526
Fax:               240-586-8675

### Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 651,877.82 | 01-Nov-2014 | 5 | 2.000 % | 6,623.05 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 240,007.38 | 01-Mar-2015 | 1 | 6.750 % | 3,893.21 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 242,322.64 | 01-Apr-2015 | 0 | 2.000 % | 706.24 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 210,517.91 | 01-Jun-2015 | (1) | 3.000 % | 483.06 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,698.09 | 01-Dec-2014 | 4 | 4.875 % | 1,488.10 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 358,918.00 | 01-Jun-2015 | (1) | 2.000 % | 524.57 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 354,747.55 | 01-Jun-2015 | (1) | 2.000 % | 518.05 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 8 | 3.250 % | 4,100.66 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 166,639.78 | 01-Aug-2013 | 20 | 7.375 % | 21,446.25 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 15 | 3.000 % | 9,536.05 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 373,765.91 | 01-May-2015 | 0 | 2.000 % | 1,972.77 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 178,728.40 | 01-Jul-2014 | 9 | 4.000 % | 6,111.74 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 9 | 7.000 % | 13,115.96 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 455,093.16 | 01-May-2015 | 0 | 4.375 % | 3,132.49 |
| Loan Group II | 0001471316 | Mar-2015 | 01-Dec-2006 | CA | 73.06 | 358,000.00 | 236,636.96 | 01-Apr-2015 | 0 | 2.875 % | 1,034.58 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 362,824.60 | 01-Nov-2008 | 78 | 7.250 % | 164,886.66 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 210,473.09 | 01-May-2015 | 0 | 3.500 % | 1,140.74 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 41 | 7.250 % | 28,191.29 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,629.46 | 01-Jul-2011 | 45 | 8.000 % | 14,220.69 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 42 | 8.000 % | 131,853.04 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 268,706.84 | 01-Dec-2014 | 4 | 7.375 % | 9,542.04 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,851.33 | 01-Mar-2015 | 1 | 8.375 % | 1,700.87 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,962.97 | 01-Jun-2015 | (1) | 6.000 % | 71.92 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,207.23 | 01-May-2015 | 0 | 8.000 % | 1,527.98 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 153,705.69 | 01-Sep-2014 | 7 | 6.500 % | 5,254.79 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 93,040.43 | 01-Feb-2015 | 2 | 7.500 % | 2,212.95 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 308,587.86 | 01-May-2015 | 0 | 3.125 % | 1,480.74 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 52 | 7.000 % | 42,515.63 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 14 | 6.625 % | 14,935.81 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 27 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   25-Jun-2015

16-Jun-2015   11:32:10 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526
Fax:            240-586-8675

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 408,042.02 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 183,413.15 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 184,855.21 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 632,090.10 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,951.01 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,955.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 241,591.51 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,191.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | Bankruptcy | 07/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 210,517.91 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 34,806.18 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 28 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Jul-2015

15-Jul-2015    03:10:14 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 650,850.90 | 01-Dec-2014 | 5 | 2.000 % | 6,612.52 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 239,155.95 | 01-May-2015 | 0 | 6.750 % | 2,588.54 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 241,957.38 | 01-May-2015 | 0 | 2.000 % | 705.17 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 210,245.69 | 01-Jul-2015 | (1) | 3.000 % | 482.43 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,559.68 | 01-Jan-2015 | 4 | 4.875 % | 1,484.87 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 358,309.02 | 01-Jul-2015 | (1) | 2.000 % | 523.43 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 354,747.55 | 01-Jun-2015 | 0 | 2.000 % | 1,035.39 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 9 | 3.250 % | 4,651.64 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 166,415.18 | 01-Sep-2013 | 20 | 7.375 % | 21,414.94 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 16 | 3.000 % | 10,281.55 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,715.72 | 01-Jul-2015 | (1) | 2.000 % | 544.31 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 178,543.64 | 01-Aug-2014 | 9 | 4.000 % | 6,105.29 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2014 | 10 | 7.000 % | 14,308.32 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 454,020.43 | 01-Jun-2015 | 0 | 4.375 % | 3,125.13 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 363,899.53 | 01-Oct-2008 | 80 | 7.250 % | 169,044.59 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 210,220.90 | 01-Jun-2015 | 0 | 3.500 % | 1,139.37 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 42 | 7.250 % | 28,730.16 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,629.46 | 01-Jul-2011 | 46 | 8.000 % | 14,521.86 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 43 | 8.000 % | 134,849.70 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 268,365.57 | 01-Jan-2015 | 4 | 7.375 % | 9,529.69 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,735.60 | 01-Apr-2015 | 1 | 8.375 % | 1,698.50 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,915.99 | 01-Jul-2015 | (1) | 6.000 % | 71.69 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,029.64 | 01-Jun-2015 | 0 | 8.000 % | 1,525.69 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 153,443.81 | 01-Oct-2014 | 7 | 6.500 % | 5,245.59 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 91,082.55 | 01-Apr-2015 | 1 | 7.500 % | 1,632.93 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 307,711.31 | 01-Jun-2015 | 0 | 3.125 % | 1,476.54 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 53 | 7.000 % | 43,272.90 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 15 | 6.625 % | 15,855.85 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 29 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   27-Jul-2015

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

15-Jul-2015   03:10:14 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 407,089.85 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 182,962.19 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 184,704.40 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 631,576.53 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,803.94 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 967,855.78 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | * | * | 248,925.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 06/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 241,225.03 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | Bankruptcy | 08/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 210,245.69 |

Page 34

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 30 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Aug-2015

17-Aug-2015    02:08:20 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 649,822.27 | 01-Jan-2015 | 5 | 2.000 % | 6,601.96 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 238,726.64 | 01-Jun-2015 | 0 | 6.750 % | 2,583.88 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 241,591.51 | 01-Jun-2015 | 0 | 2.000 % | 704.10 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 209,972.79 | 01-Aug-2015 | (1) | 3.000 % | 481.81 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,420.70 | 01-Feb-2015 | 4 | 4.875 % | 1,481.63 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 357,471.18 | 01-Aug-2015 | (1) | 2.000 % | 522.53 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 354,216.64 | 01-Jul-2015 | 0 | 2.000 % | 1,033.97 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 10 | 3.250 % | 5,201.13 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 165,961.83 | 01-Nov-2013 | 19 | 7.375 % | 20,396.69 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 17 | 3.000 % | 11,026.01 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,715.72 | 01-Jul-2015 | 0 | 2.000 % | 1,087.85 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 178,358.27 | 01-Sep-2014 | 9 | 4.000 % | 6,098.81 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 452,950.47 | 01-Jul-2015 | 0 | 4.375 % | 3,117.74 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 211,409.49 | 01-Sep-2015 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486083 | Aug-2015 | 01-Jan-2007 | NY | 80.00 | 368,000.00 | 367,999.00 | 01-Dec-2008 | 79 | 7.500 % | 180,088.92 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 209,967.97 | 01-Jul-2015 | 0 | 3.500 % | 1,138.01 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 43 | 7.250 % | 29,263.24 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,530.43 | 01-Sep-2011 | 45 | 8.000 % | 14,208.13 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 44 | 8.000 % | 137,846.36 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 267,676.72 | 01-Mar-2015 | 3 | 7.375 % | 7,925.89 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,619.06 | 01-May-2015 | 1 | 8.375 % | 1,696.12 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,868.78 | 01-Aug-2015 | (1) | 6.000 % | 71.47 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 118,029.64 | 01-Jun-2015 | 0 | 8.000 % | 1,523.39 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 152,649.63 | 01-Jan-2015 | 5 | 6.500 % | 4,065.52 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 90,094.43 | 01-May-2015 | 1 | 7.500 % | 1,614.91 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 306,832.48 | 01-Jul-2015 | 0 | 3.125 % | 1,472.34 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 54 | 7.000 % | 44,030.17 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 16 | 6.625 % | 16,774.25 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 31 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Aug-2015

17-Aug-2015          02:08:20 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 406,134.11 |
| | | | | | 1 | Current Values | 1 | No Action | 06/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 182,510.48 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 184,552.93 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 631,061.03 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 170,656.38 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 966,151.78 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 248,935.00 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 35 | No Action | 06/01/2012 | 6.500 | 1,706.53 | 10/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | N/A | 240,857.94 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 07/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 196,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 209,972.79 |
| | | | | | 2 | Current Values | (1) | Bankruptcy | 09/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 34,689.52 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 32 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Sep-2015

16-Sep-2015     01:31:15 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
### Mortgage Pass-Through Certificates
### Series 2007-3XS

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 648,791.93 | 01-Feb-2015 | 5 | 2.000 % | 6,591.39 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 83 | 7.000 % | 262,395.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 238,294.92 | 01-Jul-2015 | 0 | 6.750 % | 2,579.19 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 240,808.36 | 01-Jul-2015 | 0 | 2.000 % | 703.03 |
| Loan Group II | 0001353005 | Jun-2012 | 01-Jan-2007 | NJ | 80.00 | 270,400.00 | 209,699.21 | 01-Sep-2015 | (1) | 3.000 % | 481.19 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,141.05 | 01-Apr-2015 | 3 | 4.875 % | 1,230.62 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 355,881.93 | 01-Sep-2015 | (1) | 2.000 % | 521.32 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 353,728.32 | 01-Aug-2015 | 0 | 2.000 % | 1,032.49 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 11 | 3.250 % | 5,749.12 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 165,733.06 | 01-Dec-2013 | 19 | 7.375 % | 20,366.35 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 18 | 3.000 % | 11,769.44 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 372,189.31 | 01-Aug-2015 | 0 | 2.000 % | 1,086.32 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 178,358.27 | 01-Sep-2014 | 10 | 4.000 % | 6,649.68 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Aug-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 451,876.61 | 01-Aug-2015 | 0 | 4.375 % | 3,110.35 |
| Loan Group II | 0001470028 | Sep-2015 | 01-Dec-2006 | CA | 80.00 | 476,000.00 | 497,761.11 | 01-Aug-2015 | 0 | 4.375 % | 3,423.80 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 211,016.07 | 01-Oct-2015 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486083 | Aug-2015 | 01-Jan-2007 | NY | 80.00 | 368,000.00 | 367,999.00 | 01-Dec-2008 | 80 | 7.500 % | 182,312.24 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 209,714.31 | 01-Aug-2015 | 0 | 3.500 % | 1,136.65 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 129,911.43 | 01-Nov-2011 | 44 | 7.250 % | 29,790.49 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,530.43 | 01-Sep-2011 | 46 | 8.000 % | 14,509.30 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 45 | 8.000 % | 140,843.02 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 267,676.72 | 01-Mar-2015 | 4 | 7.375 % | 9,504.77 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,383.54 | 01-Jul-2015 | 0 | 8.375 % | 1,128.35 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,821.33 | 01-Sep-2015 | (1) | 6.000 % | 71.24 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 117,670.89 | 01-Aug-2015 | 0 | 8.000 % | 1,521.08 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 152,382.03 | 01-Feb-2015 | 5 | 6.500 % | 4,058.24 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 88,099.62 | 01-Jul-2015 | 0 | 7.500 % | 1,058.46 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 305,951.36 | 01-Aug-2015 | 0 | 3.125 % | 1,468.13 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 144,799.73 | 01-Dec-2010 | 55 | 7.000 % | 44,787.44 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 199,826.58 | 01-Feb-2014 | 17 | 6.625 % | 17,691.00 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Sep-2015

16-Sep-2015     01:31:15 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 405,174.78 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 182,058.01 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 184,400.80 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 630,543.60 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,508.32 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 964,444.94 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 39 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,895.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 240,072.18 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/15/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | Bankruptcy | 10/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 209,699.21 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2015 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 34,631.05 |

Case 14-17571-KCF Doc 167-3 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 34 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     26-Oct-2015

19-Oct-2015     10:06:02 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 647,759.87 | 01-Mar-2015 | 5 | 2.000 % | 6,580.81 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 84 | 7.000 % | 265,482.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 237,860.77 | 01-Aug-2015 | 0 | 6.750 % | 2,574.47 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 240,808.36 | 01-Jul-2015 | 1 | 2.000 % | 1,053.13 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 64,000.37 | 01-May-2015 | 3 | 4.875 % | 1,227.88 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 355,267.89 | 01-Oct-2015 | (1) | 2.000 % | 519.00 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 353,195.71 | 01-Sep-2015 | 0 | 2.000 % | 1,031.00 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 226,877.14 | 01-Aug-2014 | 12 | 3.250 % | 6,295.61 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 165,271.30 | 01-Feb-2014 | 18 | 7.375 % | 19,353.14 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 19 | 3.000 % | 12,511.83 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 371,662.03 | 01-Sep-2015 | 0 | 2.000 % | 1,084.79 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 178,172.28 | 01-Oct-2014 | 10 | 4.000 % | 6,642.58 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Sep-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 450,798.84 | 01-Sep-2015 | 0 | 4.375 % | 3,102.95 |
| Loan Group II | 0001470028 | Sep-2015 | 01-Dec-2006 | CA | 80.00 | 476,000.00 | 497,265.36 | 01-Sep-2015 | 0 | 4.375 % | 3,420.40 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 211,016.07 | 01-Oct-2015 | (1) | 5.250 % | 880.88 |
| Loan Group II | 0001486083 | Aug-2015 | 01-Jan-2007 | NY | 80.00 | 368,000.00 | 367,999.00 | 01-Dec-2008 | 81 | 7.500 % | 184,535.56 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 209,459.91 | 01-Sep-2015 | 0 | 3.500 % | 1,135.26 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 43 | 7.250 % | 28,800.71 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,530.43 | 01-Sep-2011 | 47 | 8.000 % | 14,810.47 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Oct-2011 | 46 | 8.000 % | 143,839.68 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 267,329.12 | 01-Apr-2015 | 4 | 7.375 % | 9,492.20 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,264.55 | 01-Aug-2015 | 0 | 8.375 % | 1,126.73 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,773.65 | 01-Oct-2015 | (1) | 6.000 % | 71.02 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 117,489.72 | 01-Sep-2015 | 0 | 8.000 % | 1,518.75 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 191,255.30 | 01-Mar-2015 | 5 | 2.000 % | 1,942.29 |
| Loan Group II | 5300017921 | Apr-2012 | 01-Nov-2006 | LA | 100.00 | 153,900.00 | 152,112.98 | 01-Mar-2015 | 5 | 6.500 % | 4,050.92 |
| Loan Group II | 5300018362 | Oct-2015 | 01-Nov-2006 | IL | 79.73 | 59,000.00 | 53,733.02 | 01-Oct-2014 | 10 | 8.250 % | 4,265.40 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,719.05 | 01-Aug-2014 | 12 | 5.000 % | 1,780.79 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 88,099.62 | 01-Jul-2015 | 1 | 7.500 % | 1,578.53 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 305,067.95 | 01-Sep-2015 | 0 | 3.125 % | 1,463.90 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 74,215.50 | 01-May-2014 | 15 | 5.250 % | 12,772.84 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 197,572.68 | 01-Sep-2014 | 11 | 6.625 % | 12,022.75 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 35 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      26-Oct-2015

19-Oct-2015      10:05:02 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 404,186.77 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 181,604.79 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 184,248.00 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 630,024.23 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,359.77 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 962,735.26 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 766.53 | 10/01/2036 | * | * | 243,855.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 08/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 239,703.17 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 11/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 207,957.38 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Nov-2015

19-Nov-2015    04:14:17 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 644,653.36 | 01-Jun-2015 | 3 | 2.000 % | 4,685.43 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 85 | 7.000 % | 268,569.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 237,424.18 | 01-Sep-2015 | 0 | 6.750 % | 2,569.72 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 239,703.17 | 01-Oct-2015 | 0 | 2.000 % | 699.67 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 63,859.12 | 01-Jun-2015 | 3 | 4.875 % | 1,225.13 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 354,224.98 | 01-Nov-2015 | (1) | 2.000 % | 518.10 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 352,705.69 | 01-Oct-2015 | 0 | 2.000 % | 1,029.50 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 221,582.21 | 01-Apr-2015 | 5 | 3.250 % | 3,846.36 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 165,038.29 | 01-Mar-2014 | 18 | 7.375 % | 19,323.79 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 20 | 3.000 % | 13,253.17 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 371,035.03 | 01-Oct-2015 | 0 | 2.000 % | 1,083.25 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 177,985.67 | 01-Nov-2014 | 10 | 4.000 % | 6,635.45 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Oct-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 449,717.14 | 01-Oct-2015 | 0 | 4.375 % | 3,095.52 |
| Loan Group II | 0001470028 | Sep-2015 | 01-Dec-2006 | CA | 80.00 | 476,000.00 | 496,767.81 | 01-Oct-2015 | 0 | 4.375 % | 3,416.99 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 211,016.07 | 01-Oct-2015 | 0 | 5.250 % | 1,760.12 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 209,204.76 | 01-Oct-2015 | 0 | 3.500 % | 1,133.88 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 44 | 7.250 % | 29,316.19 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,530.43 | 01-Sep-2011 | 48 | 8.000 % | 15,111.64 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Nov-2011 | 46 | 8.000 % | 143,839.68 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 266,979.38 | 01-May-2015 | 4 | 7.375 % | 9,479.54 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,144.73 | 01-Sep-2015 | 0 | 8.375 % | 1,125.10 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,725.73 | 01-Nov-2015 | (1) | 6.000 % | 70.79 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 117,307.34 | 01-Oct-2015 | 0 | 8.000 % | 1,516.40 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 190,926.15 | 01-Apr-2015 | 5 | 2.000 % | 1,938.91 |
| Loan Group II | 5300018362 | Oct-2015 | 01-Nov-2006 | IL | 79.73 | 59,000.00 | 53,733.02 | 01-Oct-2014 | 11 | 8.250 % | 4,617.49 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,667.49 | 01-Sep-2014 | 12 | 5.000 % | 1,778.70 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 87,092.85 | 01-Aug-2015 | 1 | 7.500 % | 1,560.17 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 304,182.24 | 01-Oct-2015 | 0 | 3.125 % | 1,459.66 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 74,215.50 | 01-May-2014 | 16 | 5.250 % | 12,974.95 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 197,243.55 | 01-Oct-2014 | 11 | 6.625 % | 12,001.83 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Nov-2015

19-Nov-2015        04:14:17 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 403,220.14 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 181,150.81 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 184,094.53 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 629,502.91 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,210.73 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 961,022.73 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.10 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 11/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 239,333.55 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 12/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 207,678.76 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 38 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      28-Dec-2015

16-Dec-2015.      02:25:26 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 644,653.36 | 01-Jun-2015 | 4 | 2.000 % | 5,617.95 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 86 | 7.000 % | 271,656.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 236,985.13 | 01-Oct-2015 | 0 | 6.750 % | 2,564.95 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 239,333.55 | 01-Nov-2015 | 0 | 2.000 % | 698.60 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 63,574.90 | 01-Aug-2015 | 2 | 4.875 % | 976.78 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 353,608.18 | 01-Dec-2015 | (1) | 2.000 % | 516.58 |
| Loan Group II | 0001451276 | Mar-2013 | 01-Nov-2006 | CA | 80.00 | 440,000.00 | 352,171.37 | 01-Nov-2015 | 0 | 2.000 % | 1,028.00 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 221,582.21 | 01-Apr-2015 | 6 | 3.250 % | 4,389.83 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 164,567.97 | 01-May-2014 | 17 | 7.375 % | 18,315.72 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 21 | 3.000 % | 13,993.47 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 370,455.82 | 01-Nov-2015 | 0 | 2.000 % | 1,081.56 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 177,610.58 | 01-Jan-2015 | 9 | 4.000 % | 6,072.68 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Oct-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 448,631.49 | 01-Nov-2015 | 0 | 4.375 % | 3,088.08 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 210,224.06 | 01-Dec-2015 | (1) | 5.250 % | 877.59 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 208,948.87 | 01-Nov-2015 | 0 | 3.500 % | 1,132.50 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 45 | 7.250 % | 29,825.73 |
| Loan Group II | 3000970770 | Mar-2015 | 01-Oct-2006 | FL | 33.00 | 50,000.00 | 47,530.43 | 01-Sep-2011 | 49 | 8.000 % | 15,412.81 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Nov-2011 | 47 | 8.000 % | 146,836.34 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 266,627.49 | 01-Jun-2015 | 4 | 7.375 % | 9,466.81 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 83,024.07 | 01-Oct-2015 | 0 | 8.375 % | 1,123.46 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,677.57 | 01-Dec-2015 | (1) | 6.000 % | 70.56 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 117,123.75 | 01-Nov-2015 | 0 | 8.000 % | 1,514.04 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 190,596.45 | 01-May-2015 | 5 | 2.000 % | 1,935.53 |
| Loan Group II | 5300018362 | Oct-2015 | 01-Nov-2006 | IL | 79.73 | 59,000.00 | 53,733.02 | 01-Oct-2014 | 12 | 8.250 % | 4,969.04 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,615.71 | 01-Oct-2014 | 12 | 5.000 % | 1,776.60 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 86,079.79 | 01-Sep-2015 | 1 | 7.500 % | 1,541.69 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 302,294.22 | 01-Nov-2015 | 0 | 3.125 % | 1,455.41 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 68,337.12 | 01-Sep-2014 | 13 | 5.250 % | 10,090.31 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 196,579.82 | 01-Dec-2014 | 10 | 6.625 % | 11,049.56 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 39 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        28-Dec-2015

16-Dec-2015        02:25:26 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 1 | No Action | 10/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 402,249.89 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2015 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 180,696.08 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2015 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,940.39 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2015 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 628,979.64 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 170,061.19 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 959,307.34 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 876.58 | 11/01/2052 | * | * | 243,965.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 238,963.31 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 134,668.94 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 01/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 206,399.45 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 40 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Jan-2016

14-Jan-2016     10:11:52 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 643,614.40 | 01-Jul-2015 | 4 | 2.000 % | 5,608.82 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 87 | 7.000 % | 274,743.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 236,543.61 | 01-Nov-2015 | 0 | 6.750 % | 2,560.15 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 239,333.55 | 01-Nov-2015 | 0 | 2.000 % | 697.52 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 63,431.92 | 01-Sep-2015 | 2 | 4.875 % | 974.57 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 352,990.35 | 01-Jan-2016 | (1) | 2.000 % | 515.68 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 221,582.21 | 01-Apr-2015 | 7 | 3.250 % | 4,931.79 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 164,091.85 | 01-Jul-2014 | 16 | 7.375 % | 17,311.71 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 22 | 3.000 % | 14,732.72 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 369,875.65 | 01-Dec-2015 | 0 | 2.000 % | 1,079.79 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 177,232.99 | 01-Mar-2015 | 8 | 4.000 % | 5,511.64 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Nov-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 447,541.89 | 01-Dec-2015 | 0 | 4.375 % | 3,080.60 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | (1) | 5.250 % | 875.93 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 208,692.23 | 01-Dec-2015 | 0 | 4.250 % | 1,261.54 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 46 | 7.250 % | 30,329.30 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Dec-2011 | 47 | 8.000 % | 146,836.34 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 265,917.21 | 01-Aug-2015 | 3 | 7.375 % | 7,873.00 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,902.57 | 01-Nov-2015 | 0 | 8.375 % | 1,121.81 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,629.17 | 01-Jan-2016 | (1) | 6.000 % | 70.33 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 117,123.75 | 01-Nov-2015 | 0 | 8.000 % | 1,511.66 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 190,266.20 | 01-Jun-2015 | 5 | 2.000 % | 1,932.15 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,563.72 | 01-Nov-2014 | 12 | 5.000 % | 1,774.53 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 85,060.40 | 01-Oct-2015 | 1 | 7.500 % | 1,523.10 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 301,401.28 | 01-Dec-2015 | 0 | 3.125 % | 1,448.75 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 66,851.41 | 01-Oct-2014 | 13 | 5.250 % | 9,512.21 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 196,245.20 | 01-Jan-2015 | 10 | 6.625 % | 11,029.98 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 41 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Jan-2016

14-Jan-2016      10:11:52 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 2 | No Action | 10/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 401,276.00 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 180,240.59 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,785.58 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 628,454.40 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,911.15 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 957,589.10 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 770.53 | 10/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 238,592.45 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 134,534.49 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 02/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 206,074.98 |

16-Feb-2016      04:03:30 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 96 | 8.125 % | 545,884.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 642,573.71 | 01-Aug-2015 | 4 | 2.000 % | 5,599.68 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 88 | 7.000 % | 277,830.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 236,099.61 | 01-Dec-2015 | 0 | 6.750 % | 2,555.33 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 239,333.55 | 01-Nov-2015 | 1 | 2.000 % | 1,045.46 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 63,288.36 | 01-Oct-2015 | 2 | 4.875 % | 972.36 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 351,751.60 | 01-Mar-2016 | (2) | 2.000 % | 0.00 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 221,582.21 | 01-Apr-2015 | 8 | 3.250 % | 5,472.23 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 163,609.85 | 01-Sep-2014 | 15 | 7.375 % | 16,311.79 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 23 | 4.000 % | 15,739.37 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 369,294.51 | 01-Jan-2016 | 0 | 2.000 % | 1,078.09 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 176,661.86 | 01-Jun-2015 | 6 | 4.000 % | 4,399.69 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Dec-2015 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 446,448.31 | 01-Jan-2016 | 0 | 4.375 % | 3,073.09 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 0 | 5.250 % | 1,750.21 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 208,471.82 | 01-Jan-2016 | 0 | 4.250 % | 1,390.55 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 47 | 7.250 % | 30,826.86 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Dec-2011 | 48 | 8.000 % | 149,833.00 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 265,558.79 | 01-Sep-2015 | 3 | 7.375 % | 7,862.23 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,780.22 | 01-Dec-2015 | 0 | 8.375 % | 1,120.15 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,580.53 | 01-Feb-2016 | (1) | 6.000 % | 70.10 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 116,938.94 | 01-Dec-2015 | 0 | 8.000 % | 1,509.26 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 189,935.40 | 01-Jul-2015 | 5 | 2.000 % | 1,928.76 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 27 | 8.035 % | 34,894.83 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,511.51 | 01-Dec-2014 | 12 | 5.000 % | 1,772.48 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,603.91 | 01-Jan-2016 | 0 | 9.250 % | 654.49 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 84,034.64 | 01-Nov-2015 | 1 | 7.500 % | 1,504.38 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 300,506.02 | 01-Jan-2016 | 0 | 3.125 % | 1,442.07 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 65,359.20 | 01-Nov-2014 | 13 | 5.250 % | 8,928.70 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 195,908.74 | 01-Feb-2015 | 10 | 6.625 % | 11,010.29 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 43 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Feb-2016

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

16-Feb-2016    04:03:30 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| | | | | | | | | | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 400,298.46 |
| | | | | | 1 | Current Values | 3 | No Action | 10/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | |
| | | | | | | | | | | | | | | | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 179,784.34 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | |
| | | | | | | | | | | | | | | | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 183,630.09 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | |
| | | | | | | | | | | | | | | | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 627,927.19 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | |
| | | | | | | | | | | | | | | | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 169,760.61 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | |
| | | | | | | | | | | | | | | | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 954,866.32 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | |
| | | | | | | | | | | | | | | | 243,935.00 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 238,220.97 |
| | | | | | 1 | Current Values | 1 | Bankruptcy | 12/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | |
| | | | | | | | | | | | | | | | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,399.66 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | |
| | | | | | | | | | | | | | | | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 205,791.66 |
| | | | | | 2 | Current Values | (1) | No Action | 03/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | |

Case 14-17571-KCF Doc 167-3 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 44 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Mar-2016

15-Mar-2016     10:32:53 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 97 | 8.125 % | 551,454.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 641,531.29 | 01-Sep-2015 | 4 | 3.000 % | 6,120.76 |
| Loan Group I | 0001486163 | Sep-2015 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 89 | 7.000 % | 280,917.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 235,653.11 | 01-Jan-2016 | 0 | 6.750 % | 2,550.48 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 239,333.55 | 01-Nov-2015 | 2 | 2.000 % | 1,392.86 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 63,144.22 | 01-Nov-2015 | 2 | 4.875 % | 970.13 |
| Loan Group II | 0001451267 | Sep-2010 | 01-Dec-2006 | CA | 77.17 | 382,000.00 | 351,130.67 | 01-Apr-2016 | (2) | 2.000 % | 0.00 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 241,455.19 | 01-Feb-2016 | 0 | 3.625 % | 1,146.72 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 163,121.91 | 01-Nov-2014 | 14 | 7.375 % | 15,316.01 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 24 | 4.000 % | 16,744.85 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 368,712.40 | 01-Feb-2016 | 0 | 2.000 % | 1,076.39 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 176,470.21 | 01-Jul-2015 | 6 | 4.000 % | 4,394.84 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jan-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 445,350.75 | 01-Feb-2016 | 0 | 4.375 % | 3,065.56 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 0 | 5.250 % | 1,746.88 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 208,250.63 | 01-Feb-2016 | 0 | 4.250 % | 1,389.07 |
| Loan Group II | 0006336757 | Feb-2015 | 01-Sep-2006 | FL | 45.95 | 170,000.00 | 128,372.82 | 01-Jan-2012 | 48 | 7.250 % | 31,318.37 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,697.93 | 01-Sep-2014 | 16 | 4.750 % | 6,566.55 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Dec-2011 | 49 | 8.000 % | 152,829.66 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 265,198.17 | 01-Oct-2015 | 3 | 7.375 % | 7,851.39 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,657.02 | 01-Jan-2016 | 0 | 8.375 % | 1,118.48 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,531.64 | 01-Mar-2016 | (1) | 6.000 % | 69.86 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 116,565.60 | 01-Feb-2016 | 0 | 8.000 % | 1,506.85 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 189,604.05 | 01-Aug-2015 | 5 | 2.000 % | 1,925.36 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,459.08 | 01-Jan-2015 | 12 | 5.000 % | 1,770.47 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,545.13 | 01-Feb-2016 | 0 | 9.250 % | 653.62 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 83,002.47 | 01-Dec-2015 | 1 | 7.500 % | 1,485.55 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 299,608.43 | 01-Feb-2016 | 0 | 3.125 % | 1,437.77 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 63,860.47 | 01-Dec-2014 | 13 | 5.250 % | 8,339.76 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 195,230.23 | 01-Apr-2015 | 9 | 6.625 % | 10,065.60 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 45 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Mar-2016

15-Mar-2016      10:32:53 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 2 | No Action | 12/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 399,317.25 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 179,327.33 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,473.92 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 627,398.01 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,609.57 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2014 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 953,140.67 |
| 0000052117 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.53 | 11/01/2036 | | | 248,995.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 2 | Bankruptcy | 12/01/2015 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 237,848.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | | | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 134,264.45 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 04/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 205,507.63 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Apr-2016

21-Apr-2016    02:17:58 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 98 | 8.125 % | 557,025.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 639,441.23 | 01-Nov-2015 | 3 | 3.000 % | 5,707.33 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 234,752.56 | 01-Mar-2016 | 0 | 6.750 % | 2,545.59 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 237,848.88 | 01-Mar-2016 | 0 | 2.000 % | 694.26 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 62,854.18 | 01-Jan-2016 | 1 | 4.875 % | 725.08 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 241,228.36 | 01-Mar-2016 | 0 | 3.625 % | 1,284.73 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 162,875.69 | 01-Dec-2014 | 14 | 7.375 % | 15,291.51 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 25 | 4.000 % | 17,749.15 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 367,127.65 | 01-Mar-2016 | 0 | 2.000 % | 1,074.70 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 176,277.92 | 01-Aug-2015 | 6 | 4.000 % | 4,389.98 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Feb-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 444,249.18 | 01-Mar-2016 | 0 | 4.375 % | 3,058.00 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 1 | 5.250 % | 2,617.81 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 208,028.65 | 01-Mar-2016 | 0 | 4.250 % | 1,387.59 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,534.87 | 01-Oct-2014 | 16 | 4.750 % | 6,555.16 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Dec-2011 | 50 | 8.000 % | 155,826.32 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 264,835.33 | 01-Nov-2015 | 3 | 7.375 % | 7,840.49 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,532.96 | 01-Feb-2016 | 0 | 8.375 % | 1,116.79 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,482.51 | 01-Apr-2016 | (1) | 6.000 % | 69.63 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 116,377.06 | 01-Mar-2016 | 0 | 8.000 % | 1,504.42 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 189,272.15 | 01-Sep-2015 | 5 | 2.000 % | 1,921.96 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 29 | 8.035 % | 37,301.37 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,406.44 | 01-Feb-2015 | 12 | 5.000 % | 1,768.46 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,480.68 | 01-Mar-2016 | 0 | 9.250 % | 652.73 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 80,918.73 | 01-Feb-2016 | 0 | 7.500 % | 971.41 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 298,708.50 | 01-Mar-2016 | 0 | 4.125 % | 1,682.39 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 63,860.47 | 01-Dec-2014 | 14 | 5.250 % | 8,508.83 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 194,888.16 | 01-May-2015 | 9 | 6.625 % | 10,047.30 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 47 of 62

Morgan Stanley Mortgage Loan Trust  
Mortgage Pass-Through Certificates  
Distribution Date:        25-Apr-2016

21-Apr-2016        02:17:58 PM

**Morgan Stanley Mortgage Loan Trust**  
**Mortgage Pass-Through Certificates**  
**Series 2007-3XS**

Contact:   Customer Service - CTSLink  
Wells Fargo Bank, N.A.  
Securities Administration Services  
8480 Stagecoach Circle  
Frederick, MD 21701-4747  
www.ctslink.com  
Telephone:        1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 3 | No Action | 12/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 398,332.36 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 178,869.56 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,317.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 626,866.84 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,458.03 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 951,412.15 |
| 0000052117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,506.53 | 10/01/2036 | * | * | 243,995.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 04/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 237,476.15 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 134,128.86 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 205,222.89 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 48 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-May-2016

14-May-2016        09:27:18 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 99 | 8.125 % | 562,595.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 638,393.59 | 01-Dec-2015 | 3 | 3.000 % | 6,229.01 |
| Loan Group I | 0001474614 | May-2016 | 01-Dec-2006 | WA | 75.00 | 750,000.00 | 664,925.16 | 01-Nov-2014 | 16 | 6.500 % | 61,402.49 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 234,298.48 | 01-Apr-2016 | 0 | 6.750 % | 2,540.69 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 237,476.16 | 01-Apr-2016 | 0 | 2.000 % | 693.18 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 62,708.28 | 01-Feb-2016 | 1 | 4.875 % | 723.38 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 241,000.84 | 01-Apr-2016 | 0 | 3.625 % | 1,356.26 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 162,378.70 | 01-Feb-2015 | 13 | 7.375 % | 14,301.25 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 26 | 4.000 % | 18,752.27 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 366,541.93 | 01-Apr-2016 | 0 | 2.000 % | 1,071.55 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 175,891.42 | 01-Oct-2015 | 5 | 4.000 % | 3,834.83 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Mar-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 443,143.60 | 01-Apr-2016 | 0 | 4.375 % | 3,050.42 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 2 | 5.250 % | 3,487.06 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 207,805.89 | 01-Apr-2016 | 0 | 4.250 % | 1,386.12 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,371.16 | 01-Nov-2014 | 16 | 4.750 % | 6,543.74 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Dec-2011 | 51 | 8.000 % | 158,822.98 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 264,470.26 | 01-Dec-2015 | 3 | 7.375 % | 7,829.52 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,282.23 | 01-Apr-2016 | 0 | 8.375 % | 1,115.09 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,433.13 | 01-May-2016 | (1) | 6.000 % | 69.39 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 116,377.06 | 01-Mar-2016 | 0 | 8.000 % | 1,501.97 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 188,939.69 | 01-Oct-2015 | 5 | 2.000 % | 1,918.56 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 30 | 8.035 % | 38,504.64 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,353.58 | 01-Mar-2015 | 12 | 5.000 % | 1,766.44 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,420.73 | 01-Apr-2016 | 0 | 9.250 % | 651.79 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 79,867.08 | 01-Mar-2016 | 0 | 7.500 % | 958.67 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 297,895.61 | 01-Apr-2016 | 0 | 4.125 % | 1,926.54 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 62,355.18 | 01-Jan-2015 | 14 | 5.250 % | 7,907.75 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 194,544.20 | 01-Jun-2015 | 9 | 6.625 % | 10,028.89 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 49 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-May-2016

14-May-2016    09:27:18 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 4 | No Action | 12/01/2015 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 397,343.78 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.875 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 05/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 177,409.36 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,159.53 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 626,333.68 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,305.98 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 05/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 949,680.75 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,985.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 237,102.81 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | (1) | No Action | 06/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,992.89 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 06/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 204,937.44 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 50 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     27-Jun-2016

15-Jun-2016     08:51:51 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 100 | 8.125 % | 568,165.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 637,344.20 | 01-Jan-2016 | 3 | 3.000 % | 6,750.23 |
| Loan Group I | 0001474614 | May-2016 | 01-Dec-2006 | WA | 75.00 | 750,000.00 | 664,925.16 | 01-Nov-2014 | 17 | 6.500 % | 64,753.82 |
| Loan Group I | 0001486148 | Jun-2016 | 01-Jan-2007 | NY | 80.00 | 519,200.00 | 519,200.00 | 01-Mar-2007 | 110 | 6.250 % | 290,752.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 233,841.85 | 01-May-2016 | 0 | 6.750 % | 2,535.76 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 237,476.16 | 01-Apr-2016 | 0 | 2.000 % | 692.09 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 62,267.00 | 01-May-2016 | 0 | 4.875 % | 480.55 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 240,772.63 | 01-May-2016 | 0 | 3.625 % | 1,354.98 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 162,127.91 | 01-Mar-2015 | 13 | 7.375 % | 14,277.93 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 27 | 4.000 % | 19,754.19 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 365,961.06 | 01-May-2016 | 0 | 2.000 % | 1,068.38 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 175,697.20 | 01-Nov-2015 | 5 | 4.000 % | 3,830.54 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Apr-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 442,033.99 | 01-May-2016 | 0 | 4.375 % | 3,042.80 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 1 | 5.000 % | 1,940.51 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 3 | 5.250 % | 4,354.61 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 207,582.34 | 01-May-2016 | 0 | 4.250 % | 1,384.63 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,206.81 | 01-Dec-2014 | 16 | 4.750 % | 6,532.25 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 51 | 8.000 % | 158,822.98 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 264,470.26 | 01-Dec-2015 | 4 | 7.375 % | 9,388.77 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,155.55 | 01-May-2016 | 0 | 8.375 % | 1,113.38 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,383.51 | 01-Jun-2016 | (1) | 6.000 % | 69.16 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,996.21 | 01-May-2016 | 0 | 8.000 % | 1,499.51 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 188,606.68 | 01-Nov-2015 | 5 | 2.000 % | 1,915.14 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 31 | 8.035 % | 39,707.91 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,300.50 | 01-Apr-2015 | 12 | 5.000 % | 1,764.41 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,360.32 | 01-May-2016 | 0 | 9.250 % | 650.86 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 78,808.86 | 01-Apr-2016 | 0 | 7.500 % | 945.84 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 297,079.93 | 01-May-2016 | 0 | 4.125 % | 1,921.28 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 60,843.30 | 01-Feb-2015 | 14 | 5.250 % | 7,301.16 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 194,544.20 | 01-Jun-2015 | 10 | 6.625 % | 10,930.42 |

Page 18

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 51 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Jun-2016

15-Jun-2016    08:51:51 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 4 | No Action | 01/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 396,351.49 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 176,948.39 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 183,001.30 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 625,798.52 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,153.42 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 947,946.46 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 5 | No Action | 06/01/2012 | 6.500 | 1,506.53 | 10/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 236,728.85 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,856.54 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 204,651.27 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 52 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Jul-2016

22-Jul-2016      01:51:43 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 101 | 8.125 % | 573,735.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 636,293.06 | 01-Feb-2016 | 3 | 3.000 % | 7,270.98 |
| Loan Group I | 0001474614 | May-2016 | 01-Dec-2006 | WA | 75.00 | 750,000.00 | 664,925.16 | 01-Nov-2014 | 18 | 6.500 % | 68,098.61 |
| Loan Group I | 0001486148 | Jun-2016 | 01-Jan-2007 | NY | 80.00 | 519,200.00 | 519,200.00 | 01-Mar-2007 | 111 | 6.250 % | 293,348.00 |
| Loan Group II | 0000025254 | Jan-2013 | 01-Jul-2006 | MA | 80.00 | 273,600.00 | 233,382.65 | 01-Jun-2016 | 0 | 6.750 % | 2,530.80 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 236,728.86 | 01-Jun-2016 | 0 | 2.000 % | 691.00 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 62,267.00 | 01-May-2016 | 0 | 4.875 % | 479.41 |
| Loan Group II | 0001453056 | Jan-2012 | 01-Dec-2006 | TX | 79.99 | 222,150.00 | 239,539.26 | 01-Jul-2016 | (1) | 3.625 % | 676.53 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 161,875.58 | 01-Apr-2015 | 13 | 7.375 % | 14,254.47 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 28 | 4.000 % | 20,754.92 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 365,423.40 | 01-Jun-2016 | 0 | 2.000 % | 1,066.67 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 175,306.83 | 01-Jan-2016 | 4 | 4.000 % | 3,277.77 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-May-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 440,920.35 | 01-Jun-2016 | 0 | 4.375 % | 3,035.15 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 2 | 5.000 % | 2,586.15 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 4 | 5.250 % | 5,220.47 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 207,358.00 | 01-Jun-2016 | 0 | 4.250 % | 1,383.13 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,206.81 | 01-Dec-2014 | 17 | 4.750 % | 6,889.00 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 52 | 8.000 % | 161,819.64 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 264,102.95 | 01-Jan-2016 | 4 | 7.375 % | 9,375.49 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 82,027.99 | 01-Jun-2016 | 0 | 8.375 % | 1,111.66 |
| Loan Group II | 5300009256 | Jun-2010 | 01-Oct-2006 | IN | 75.00 | 52,500.00 | 14,333.64 | 01-Jul-2016 | (1) | 6.000 % | 68.92 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,803.88 | 01-Jun-2016 | 0 | 8.000 % | 1,497.04 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 188,273.11 | 01-Dec-2015 | 5 | 2.000 % | 1,911.72 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 32 | 8.035 % | 40,911.18 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,300.50 | 01-Apr-2015 | 13 | 5.000 % | 1,889.23 |
| Loan Group II | 5300020096 | Feb-2016 | 01-Nov-2006 | NY | 80.00 | 48,000.00 | 43,360.32 | 01-May-2016 | 0 | 9.250 % | 649.96 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 77,744.03 | 01-May-2016 | 0 | 7.500 % | 932.93 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 296,261.44 | 01-Jun-2016 | 0 | 4.125 % | 1,916.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 59,324.81 | 01-Mar-2015 | 14 | 5.250 % | 6,689.06 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 193,850.59 | 01-Aug-2015 | 9 | 6.625 % | 9,991.77 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 53 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Jul-2016

22-Jul-2016        01:51:43 PM

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 4 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 395,355.48 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 176,486.66 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 182,842.37 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 625,261.34 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 169,000.35 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 946,209.29 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | 243,895.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 07/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 236,354.28 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,719.80 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 08/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 204,364.39 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 54 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Aug-2016

19-Aug-2016      04:02:05 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 102 | 8.125 % | 579,306.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 635,428.54 | 01-Mar-2016 | 3 | 3.000 % | 7,258.88 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 236,354.28 | 01-Jul-2016 | 0 | 2.000 % | 689.91 |
| Loan Group II | 0001407156 | Aug-2016 | 01-Oct-2006 | FL | 80.00 | 472,000.00 | 458,730.44 | 01-Jun-2009 | 85 | 7.375 % | 230,604.28 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,969.82 | 01-Jul-2016 | 0 | 4.875 % | 478.26 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 161,621.70 | 01-May-2015 | 13 | 7.375 % | 14,230.85 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 29 | 4.000 % | 21,747.56 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 364,884.84 | 01-Jul-2016 | 0 | 2.000 % | 1,065.03 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,913.85 | 01-Mar-2016 | 3 | 4.000 % | 2,726.83 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jun-2016 | 0 | 7.000 % | 2,384.72 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 439,802.65 | 01-Jul-2016 | 0 | 4.375 % | 3,027.48 |
| Loan Group II | 0001470377 | Aug-2016 | 01-Dec-2006 | NJ | 75.00 | 435,000.00 | 425,040.00 | 01-Apr-2009 | 87 | 7.750 % | 229,397.22 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 3 | 5.000 % | 3,231.18 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 5 | 5.250 % | 6,084.62 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 207,132.86 | 01-Jul-2016 | 0 | 4.250 % | 1,381.64 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,206.81 | 01-Dec-2014 | 18 | 4.750 % | 7,245.09 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 53 | 8.000 % | 164,816.30 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 264,102.95 | 01-Jan-2016 | 5 | 7.375 % | 10,930.23 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,899.54 | 01-Jul-2016 | 0 | 8.375 % | 1,109.93 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,610.27 | 01-Jul-2016 | 0 | 8.000 % | 1,494.55 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 187,938.99 | 01-Jan-2016 | 5 | 2.000 % | 1,908.29 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 33 | 8.035 % | 42,114.45 |
| Loan Group II | 5300019284 | Aug-2016 | 01-Nov-2006 | IL | 80.00 | 162,400.00 | 145,692.69 | 01-May-2015 | 13 | 7.750 % | 13,508.46 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,193.67 | 01-Jun-2015 | 12 | 5.000 % | 1,760.32 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 76,672.54 | 01-Jun-2016 | 0 | 7.500 % | 919.94 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 295,440.14 | 01-Jul-2016 | 0 | 4.125 % | 1,910.71 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 45,355.92 | 01-Dec-2015 | 6 | 5.250 % | 1,325.17 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 193,149.30 | 01-Oct-2015 | 8 | 6.625 % | 9,057.97 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 55 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Aug-2016

19-Aug-2016 ---- 04:02:05 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 1 | Current Values | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | N/A | N/A | 394,355.73 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 176,024.15 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 182,682.76 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 624,722.16 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 168,846.77 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 944,469.22 |
| 0000032115 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | | | 242,985.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 235,979.07 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,582.68 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 09/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 204,076.79 |

Case 14-17571-KCF Doc 167-3 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 56 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 26-Sep-2016

18-Sep-2016    08:34:04 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 103 | 8.125 % | 584,876.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 634,561.86 | 01-Apr-2016 | 3 | 3.000 % | 7,248.90 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 235,062.40 | 01-Aug-2016 | 0 | 2.000 % | 688.82 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,820.32 | 01-Aug-2016 | 0 | 4.875 % | 477.11 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 160,850.66 | 01-Aug-2015 | 11 | 7.375 % | 12,292.39 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 30 | 4.000 % | 22,745.90 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 364,345.38 | 01-Aug-2016 | 0 | 2.000 % | 1,063.45 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,913.85 | 01-Mar-2016 | 4 | 4.000 % | 3,270.33 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jun-2016 | 1 | 7.000 % | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 438,680.88 | 01-Aug-2016 | 0 | 4.375 % | 3,019.79 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 4 | 5.000 % | 3,875.61 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 6 | 5.250 % | 6,947.06 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 206,680.20 | 01-Sep-2016 | (1) | 4.250 % | 689.69 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,041.81 | 01-Jan-2015 | 18 | 4.750 % | 7,232.23 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 54 | 8.000 % | 167,812.96 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 263,361.54 | 01-Mar-2016 | 4 | 7.375 % | 9,348.67 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,770.19 | 01-Aug-2016 | 0 | 8.375 % | 1,108.18 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,415.37 | 01-Aug-2016 | 0 | 8.000 % | 1,492.05 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 187,604.31 | 01-Feb-2016 | 5 | 2.000 % | 1,904.86 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 34 | 8.035 % | 43,317.72 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,139.92 | 01-Jul-2015 | 12 | 5.000 % | 1,758.26 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 75,594.35 | 01-Jul-2016 | 0 | 7.500 % | 906.87 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 294,616.02 | 01-Aug-2016 | 0 | 4.125 % | 1,905.39 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 43,769.67 | 01-Jan-2016 | 6 | 5.250 % | 1,271.49 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 192,795.75 | 01-Nov-2015 | 8 | 6.625 % | 9,040.82 |

Page 19

Case 14-17571-KCF Doc 167-3 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 57 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 26-Sep-2016

18-Sep-2016 08:34:04 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| | | | | | 2 | Current Values | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 175,560.87 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 182,522.45 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 624,180.96 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 168,692.68 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 942,726.25 |
| 0000052117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,985.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 09/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 234,685.04 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,445.17 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 203,788.47 |

Case 14-17571-KCF    Doc 167-3    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 58 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Oct-2016

24-Oct-2016    11:12:45 AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 104 | 8.125 % | 590,446.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 633,693.01 | 01-May-2016 | 3 | 3.000 % | 7,238.90 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 234,685.04 | 01-Sep-2016 | 0 | 2.000 % | 686.39 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,820.32 | 01-Aug-2016 | 0 | 4.875 % | 475.96 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 160,590.48 | 01-Sep-2015 | 11 | 7.375 % | 12,271.55 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 31 | 4.000 % | 23,743.04 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 363,805.02 | 01-Sep-2016 | 0 | 2.000 % | 1,061.88 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,716.38 | 01-Apr-2016 | 4 | 4.000 % | 3,266.59 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Jul-2016 | 1 | 7.000 % | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 437,555.02 | 01-Sep-2016 | 0 | 4.375 % | 3,012.06 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 5 | 5.000 % | 4,519.42 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 7 | 5.250 % | 7,807.78 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 206,452.66 | 01-Oct-2016 | (1) | 4.250 % | 688.93 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 0 | 4.625 % | 885.47 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,041.81 | 01-Jan-2015 | 19 | 4.750 % | 7,586.98 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 55 | 8.000 % | 170,809.62 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,987.42 | 01-Apr-2016 | 4 | 7.375 % | 9,335.14 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,639.94 | 01-Sep-2016 | 0 | 8.375 % | 1,106.42 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,219.17 | 01-Sep-2016 | 0 | 8.000 % | 1,489.53 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 187,604.31 | 01-Feb-2016 | 6 | 2.000 % | 2,175.01 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 35 | 8.035 % | 44,520.99 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,085.95 | 01-Aug-2015 | 12 | 5.000 % | 1,756.20 |
| Loan Group II | 5300020341 | Aug-2011 | 01-Nov-2006 | FL | 68.02 | 168,000.00 | 75,594.35 | 01-Jul-2016 | 1 | 7.500 % | 1,350.43 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 293,789.06 | 01-Sep-2016 | 0 | 4.125 % | 1,900.05 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 43,769.67 | 01-Jan-2016 | 7 | 5.250 % | 1,399.94 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 192,082.77 | 01-Jan-2016 | 7 | 6.625 % | 8,113.50 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:  25-Oct-2016

24-Oct-2016   11:12:45 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:  1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | (1) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 410,617.19 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2016 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 175,096.82 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2016 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 182,361.44 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2016 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 623,637.73 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2016 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 168,538.08 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 940,980.37 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,506.52 | 10/01/2036 | | | |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2016 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 234,307.05 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2016 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 133,307.27 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 11/01/2016 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 203,499.43 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 60 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   25-Nov-2016

22-Nov-2016   04:26:05 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 105 | 8.125 % | 596,016.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 632,821.99 | 01-Jun-2016 | 3 | 3.000 % | 7,228.87 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 234,307.05 | 01-Oct-2016 | 0 | 2.000 % | 683.95 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,670.22 | 01-Sep-2016 | 0 | 4.875 % | 474.79 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 160,328.70 | 01-Oct-2015 | 11 | 7.375 % | 12,250.59 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 32 | 4.000 % | 24,738.97 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 363,263.76 | 01-Oct-2016 | 0 | 2.000 % | 1,060.31 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,518.25 | 01-May-2016 | 4 | 4.000 % | 3,262.84 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Aug-2016 | 1 | 7.000 % | 3,577.08 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 436,425.05 | 01-Oct-2016 | 0 | 4.375 % | 3,004.30 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 163,562.59 | 01-Mar-2016 | 6 | 5.000 % | 5,162.63 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 8 | 5.250 % | 8,666.77 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 206,224.32 | 01-Nov-2016 | (1) | 4.250 % | 688.18 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 1 | 4.625 % | 1,327.35 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,041.81 | 01-Jan-2015 | 20 | 4.750 % | 7,941.06 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 56 | 8.000 % | 173,806.28 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,987.42 | 01-Apr-2016 | 5 | 7.375 % | 10,883.01 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,508.78 | 01-Oct-2016 | 0 | 8.375 % | 1,104.65 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 115,021.66 | 01-Oct-2016 | 0 | 8.000 % | 1,486.98 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 187,269.07 | 01-Mar-2016 | 6 | 2.000 % | 2,171.08 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 36 | 8.035 % | 45,724.26 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 32,031.75 | 01-Sep-2015 | 12 | 5.000 % | 1,754.12 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 292,959.26 | 01-Oct-2016 | 0 | 4.125 % | 1,894.71 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 42,176.48 | 01-Feb-2016 | 7 | 5.250 % | 1,339.14 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 191,723.33 | 01-Feb-2016 | 7 | 6.625 % | 8,097.86 |

Case 14-17571-KCF   Doc 167-3   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents    Page 61 of 62

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Nov-2016

22-Nov-2016     04:26:05 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | * | * | * |
| 375,000.00 | 03/01/2013 | * | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | * |
| 445,600.00 | 01/01/2010 | * | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | * | * | 10/01/2036 | * | * | * |
| 445,600.00 | 07/01/2016 | * | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | (1) | No Action | 12/01/2016 | * | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 410,216.56 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | * |
| 227,000.00 | 08/01/2010 | * | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | * |
| 227,000.00 | 07/01/2014 | * | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2016 | 2.000 | 756.65 | 07/01/2041 | * | * | 174,632.00 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | * |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | * | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2016 | * | 959.55 | 10/01/2036 | * | * | 182,199.72 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | * |
| 630,000.00 | 12/01/2013 | * | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2016 | * | 2,883.91 | 11/01/2053 | * | * | 623,092.46 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | * |
| 153,450.00 | 03/01/2015 | * | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2016 | 4.000 | 716.91 | 02/01/2055 | * | * | 168,382.96 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | * |
| 690,000.00 | 06/01/2015 | * | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 939,231.58 |
| 0000062107 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | | | 11/01/2036 | | | 248,925.00 |
| 270,000.00 | 11/01/2012 | * | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 11/01/2016 | 2.000 | 769.13 | 10/01/2052 | * | * | 233,928.43 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | | No Action | 06/01/2015 | * | * | 09/01/2036 | | | |
| 150,709.00 | 10/01/2015 | * | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2016 | * | 513.21 | 09/01/2055 | * | * | 133,168.99 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | * | * | 12/01/2036 | * | 12/01/2036 | * |
| 270,400.00 | 06/01/2011 | * | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | * | * | 05/01/2051 | * | * | * |
| 270,400.00 | 03/01/2015 | * | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | (1) | No Action | 12/01/2016 | 3.000 | 798.51 | 05/01/2051 | * | * | 203,209.67 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 106 | 8.125 % | 601,587.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 631,948.79 | 01-Jul-2016 | 3 | 3.000 % | 7,218.83 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 233,928.43 | 01-Nov-2016 | 0 | 2.000 % | 682.84 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,519.51 | 01-Oct-2016 | 0 | 4.875 % | 473.62 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 160,065.31 | 01-Nov-2015 | 11 | 7.375 % | 12,229.50 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,977.34 | 01-Jan-2014 | 33 | 4.000 % | 25,733.70 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 362,721.60 | 01-Nov-2016 | 0 | 2.000 % | 1,058.73 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,518.25 | 01-May-2016 | 5 | 4.000 % | 3,804.45 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Aug-2016 | 2 | 7.000 % | 4,769.44 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 435,290.96 | 01-Nov-2016 | 0 | 4.375 % | 2,996.52 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 2 | 5.000 % | 2,574.04 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 9 | 5.250 % | 9,524.03 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 205,995.17 | 01-Dec-2016 | (1) | 4.250 % | 687.42 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 2 | 4.625 % | 1,768.67 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 98,041.81 | 01-Jan-2015 | 21 | 4.750 % | 8,294.47 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 57 | 8.000 % | 176,802.94 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,987.42 | 01-Apr-2016 | 6 | 7.375 % | 12,428.56 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,376.70 | 01-Nov-2016 | 0 | 8.375 % | 1,102.87 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 114,822.83 | 01-Nov-2016 | 0 | 8.000 % | 1,484.42 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 186,933.28 | 01-Apr-2016 | 6 | 2.000 % | 2,167.13 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2013 | 37 | 8.035 % | 46,927.53 |
| Loan Group II | 5300019995 | Dec-2016 | 01-Nov-2006 | IN | 79.80 | 39,500.00 | 33,703.85 | 01-Sep-2016 | 1 | 7.750 % | 630.72 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,977.33 | 01-Oct-2015 | 12 | 5.000 % | 1,752.04 |
| Loan Group II | 5300020508 | Sep-2011 | 01-Nov-2006 | CA | 80.00 | 348,000.00 | 287,126.61 | 01-Nov-2016 | 0 | 4.125 % | 1,889.35 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 42,176.48 | 01-Feb-2016 | 8 | 5.250 % | 1,453.81 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 191,723.33 | 01-Feb-2016 | 8 | 6.625 % | 8,988.82 |