Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 1 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Dec-2016

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

20-Dec-2016    01:23:23 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | * | * | * |
| | | * | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | * |
| | | * | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | * | * | 10/01/2036 | * | * | * |
| 0000031109 | 09/14/2016 | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 411,014.13 |
| 445,600.00 | 07/01/2016 | * | (17,103.93) | * | 2 | Current Values | (1) | No Action | 01/01/2017 | * | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 409,814.76 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | * |
| | | * | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | * |
| 0000031121 | 07/14/2014 | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | * | 32,377.53 | * | 2 | Current Values | 0 | No Action | 12/01/2016 | 2.000 | 756.65 | 07/01/2041 | * | * | 174,166.40 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | * |
| | | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | | | | 1 | Current Values | 0 | No Action | 12/01/2016 | * | 959.55 | 10/01/2036 | * | * | 182,011.18 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | * |
| | | * | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | | | | 1 | Current Values | 0 | No Action | 12/01/2016 | * | 2,883.91 | 11/01/2053 | * | * | 622,545.15 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | * |
| | | * | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | | | | 1 | Current Values | 0 | No Action | 12/01/2016 | 4.000 | 716.91 | 02/01/2055 | * | * | 168,227.33 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | * |
| | | * | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | | | | 1 | Current Values | 0 | No Action | 12/01/2016 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 937,479.88 |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | | | 11/01/2036 | | | 283,935.00 |
| | | * | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2016 | 2.000 | 769.13 | 10/01/2052 | * | * | 233,549.18 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | * | * | 09/01/2036 | * | * | * |
| | | * | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | | | | 1 | Current Values | 0 | No Action | 12/01/2016 | * | 513.21 | 09/01/2055 | * | * | 133,030.32 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | * | * | 12/01/2036 | * | 12/01/2036 | * |
| | | * | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | * | * | 05/01/2051 | * | * | * |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | * | 85,787.49 | * | 2 | Current Values | 0 | No Action | 12/01/2016 | 3.000 | 798.51 | 05/01/2051 | * | * | 201,916.68 |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 2 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Jan-2017

17-Jan-2017        06:24:52 AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 107 | 8.125 % | 607,157.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 630,195.84 | 01-Sep-2016 | 2 | 3.000 % | 5,764.68 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 233,928.43 | 01-Nov-2016 | 0 | 2.000 % | 681.73 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,216.24 | 01-Dec-2016 | 0 | 4.875 % | 472.46 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 159,533.67 | 01-Jan-2016 | 10 | 7.375 % | 11,259.46 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 333,446.02 | 01-Feb-2014 | 33 | 4.000 % | 26,240.16 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 362,178.54 | 01-Dec-2016 | 0 | 2.000 % | 1,057.15 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 174,120.00 | 01-Jul-2016 | 4 | 4.000 % | 3,255.31 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 49 | 7.250 % | 42,675.78 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Aug-2016 | 3 | 7.000 % | 5,961.80 |
| Loan Group II | 0001465638 | Jul-2011 | 01-Dec-2006 | CA | 80.00 | 520,000.00 | 435,290.96 | 01-Nov-2016 | 0 | 4.375 % | 2,988.71 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 3 | 5.000 % | 3,216.02 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 10 | 5.250 % | 10,379.54 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 205,995.17 | 01-Dec-2016 | 0 | 4.250 % | 1,374.07 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 3 | 4.625 % | 2,209.41 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,876.15 | 01-Feb-2015 | 21 | 4.750 % | 8,279.55 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 58 | 8.000 % | 179,799.60 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,611.00 | 01-May-2016 | 6 | 7.375 % | 12,410.29 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,243.70 | 01-Dec-2016 | 0 | 8.375 % | 1,101.07 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 114,622.68 | 01-Dec-2016 | 0 | 8.000 % | 1,481.84 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 186,596.93 | 01-May-2016 | 6 | 2.000 % | 2,163.17 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Jul-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300019995 | Dec-2016 | 01-Nov-2006 | IN | 79.80 | 39,500.00 | 33,703.85 | 01-Sep-2016 | 2 | 7.750 % | 840.14 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,922.68 | 01-Nov-2015 | 12 | 5.000 % | 1,748.92 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 42,176.48 | 01-Feb-2016 | 9 | 5.250 % | 1,561.54 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 191,361.90 | 01-Mar-2016 | 8 | 6.625 % | 8,971.30 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jan-2017

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

17-Jan-2017    06:24:52 AM

**Historical Modification Detail**

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | 10/01/2036 | | | 350,212.13 |
| | | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | 0.00 | * | |
| 0000030658 | 03/11/2013 | * | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | | | |
| 375,000.00 | 03/01/2013 | | | | 1 | Current Values | | INACTIVE | | * | * | | * | * | 461,380.90 |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | |
| 0000031109 | 03/17/2010 | * | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 01/01/2010 | | | | | | | No Action | 02/01/2016 | * | * | 10/01/2036 | * | 12/01/2046 | |
| 0000031109 | 09/14/2016 | * | (17,103.93) | * | | Pre Mod | 5 | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 409,411.79 |
| 445,600.00 | 07/01/2016 | | | | 2 | Post Mod | (2) | No Action | 02/01/2017 | * | 1,595.73 | 12/01/2046 | | | |
| | | | | | | Current Values | (1) | No Action | | * | * | 10/01/2036 | * | * | 239,469.21 |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | |
| 0000031121 | 08/17/2010 | * | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 08/01/2010 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | |
| 0000031121 | 07/14/2014 | * | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 173,700.03 |
| 227,000.00 | 07/01/2014 | | | | 2 | Current Values | 0 | No Action | 01/01/2017 | 2.000 | 756.65 | 07/01/2041 | | | |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | 192,225.74 |
| 0000031123 | 11/10/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 181,821.82 |
| 199,500.00 | 11/01/2010 | | | | 1 | Current Values | 0 | No Action | 01/01/2017 | * | 959.55 | 10/01/2036 | * | * | |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | 641,014.17 |
| 0000031344 | 12/11/2013 | * | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 621,995.78 |
| 630,000.00 | 12/01/2013 | | | | 1 | Current Values | 0 | No Action | 01/01/2017 | * | 2,883.91 | 11/01/2053 | * | * | |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | 171,243.69 |
| 0000031393 | 04/14/2015 | * | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 168,071.18 |
| 153,450.00 | 03/01/2015 | | | | 1 | Current Values | 0 | No Action | 01/01/2017 | 4.000 | 716.91 | 02/01/2055 | * | * | |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | 965,544.57 |
| 0000031552 | 06/11/2015 | * | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 935,725.26 |
| 690,000.00 | 06/01/2015 | | | | 1 | Current Values | 0 | No Action | 01/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 248,955.10 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2012 | * | * | 11/01/2036 | * | * | 253,638.62 |
| 0000032017 | 11/15/2012 | * | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 233,169.30 |
| 270,000.00 | 11/01/2012 | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2016 | 2.000 | 769.13 | 10/01/2052 | * | * | |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | * | * | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | * | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 132,891.26 |
| 150,709.00 | 10/01/2015 | | | | 1 | Current Values | 0 | No Action | 01/01/2017 | * | 513.21 | 09/01/2055 | * | 12/01/2036 | |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | * | * | 12/01/2036 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 06/10/2011 | * | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | * | * | |
| 270,400.00 | 06/01/2011 | | | | | | | Bankruptcy | 01/01/2015 | * | * | 05/01/2051 | * | * | 210,789.45 |
| 0001353005 | 05/13/2015 | * | 85,787.49 | * | | Pre Mod | 2 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 201,622.96 |
| 270,400.00 | 03/01/2015 | | | | 2 | Post Mod | 1 | No Action | 02/01/2017 | 3.000 | 798.51 | 05/01/2051 | | | |
| | | | | | | Current Values | (1) | | | | | | | | |

Case 14-17571-KCF Doc 167-4 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 4 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 27-Feb-2017

21-Feb-2017    02:53:57 PM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 108 | 8.125 % | 612,727.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 629,316.08 | 01-Oct-2016 | 2 | 3.000 % | 5,756.59 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 233,549.18 | 01-Dec-2016 | 0 | 2.000 % | 680.63 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 61,063.68 | 01-Jan-2017 | 0 | 4.875 % | 471.29 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 159,533.67 | 01-Jan-2016 | 11 | 7.375 % | 12,186.92 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 331,846.74 | 01-May-2014 | 31 | 5.000 % | 26,040.57 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 361,634.57 | 01-Jan-2017 | 0 | 2.000 % | 1,055.56 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 173,315.50 | 01-Nov-2016 | 1 | 4.000 % | 1,622.92 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 50 | 7.250 % | 43,512.56 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Sep-2016 | 3 | 7.000 % | 5,957.21 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 4 | 5.000 % | 3,857.37 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 11 | 5.250 % | 11,233.30 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 205,765.21 | 01-Jan-2017 | 0 | 4.250 % | 1,372.53 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 4 | 4.625 % | 2,649.59 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,542.87 | 01-Apr-2015 | 20 | 4.750 % | 7,898.15 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 59 | 8.000 % | 182,796.26 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,611.00 | 01-May-2016 | 7 | 7.375 % | 13,951.16 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 81,109.77 | 01-Jan-2017 | 0 | 8.375 % | 1,099.26 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 114,421.19 | 01-Jan-2017 | 0 | 8.000 % | 1,479.24 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 186,260.01 | 01-Jun-2016 | 6 | 2.000 % | 2,159.22 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Aug-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300019995 | Dec-2016 | 01-Nov-2006 | IN | 79.80 | 39,500.00 | 33,703.85 | 01-Sep-2016 | 3 | 7.750 % | 1,049.14 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,867.80 | 01-Dec-2015 | 12 | 5.000 % | 1,745.79 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 42,176.48 | 01-Feb-2016 | 10 | 5.250 % | 1,662.31 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 191,361.90 | 01-Mar-2016 | 9 | 6.625 % | 9,858.67 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     27-Feb-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
           Wells Fargo Bank, N.A.
           Securities Administration Services
           8480 Stagecoach Circle
           Frederick, MD 21701-4747
           www.ctslink.com
Telephone:   1-866-846-4526

21-Feb-2017     02:53:57 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | * |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | * | * | 350,212.13 |
| | | * | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| 375,000.00 | 03/01/2013 | | | | 1 | Current Values | | INACTIVE | | | | | | | * |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 03/17/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | * |
| 445,600.00 | 01/01/2010 | * | (34,597.62) | * | | Pre Mod | 5 | No Action | 02/01/2016 | * | * | 10/01/2036 | * | 12/01/2046 | 411,014.13 |
| 0000031109 | 09/14/2016 | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 409,007.65 |
| 445,600.00 | 07/01/2016 | * | (17,103.93) | * | 2 | Current Values | (1) | No Action | 03/01/2017 | * | 1,595.73 | 12/01/2046 | | | * |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | 239,469.21 |
| 0000031121 | 08/17/2010 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | * |
| 227,000.00 | 08/01/2010 | * | (23,767.00) | * | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | 189,309.60 |
| 0000031121 | 07/14/2014 | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 173,232.88 |
| 227,000.00 | 07/01/2014 | * | 32,377.53 | * | 2 | Current Values | 0 | No Action | 02/01/2017 | 2.000 | 756.65 | 07/01/2041 | | | * |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | 192,225.74 |
| 0000031123 | 11/10/2010 | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 181,657.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | 1 | Current Values | 0 | No Action | 02/01/2017 | * | 959.55 | 10/01/2036 | | | * |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | 641,014.17 |
| 0000031344 | 12/11/2013 | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 621,444.35 |
| 630,000.00 | 12/01/2013 | * | (20,463.87) | * | 1 | Current Values | 0 | No Action | 02/01/2017 | * | 2,883.91 | 11/01/2053 | | | * |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | 171,243.69 |
| 0000031393 | 04/14/2015 | | | | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 167,914.51 |
| 153,450.00 | 03/01/2015 | * | (18,450.29) | * | 1 | Current Values | 0 | No Action | 02/01/2017 | 4.000 | 716.91 | 02/01/2055 | | | * |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | 965,544.57 |
| 0000031552 | 06/11/2015 | | | | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 932,966.05 |
| 690,000.00 | 06/01/2015 | * | (360,572.22) | * | 1 | Current Values | 0 | No Action | 02/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | | | 248,935.00 |
| | | | | | | Pre Mod | | No Action | 06/01/2012 | | | | 10/01/2036 | * | | 253,638.62 |
| 0000032107 | 10/19/2012 | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 232,788.79 |
| 270,000.00 | 11/01/2012 | * | (5,057.86) | * | 1 | Current Values | 0 | Bankruptcy | 01/01/2017 | 2.000 | 769.13 | 10/01/2052 | | | |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | * | * | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 132,751.81 |
| 150,709.00 | 10/01/2015 | * | (3,419.44) | * | 1 | Current Values | 0 | No Action | 02/01/2017 | * | 513.21 | 09/01/2055 | * | 12/01/2036 | * |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | * | * | 12/01/2036 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | * | * | * |
| 270,400.00 | 06/01/2011 | * | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | * | * | 05/01/2051 | * | * | 210,789.45 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 201,328.51 |
| 270,400.00 | 03/01/2015 | * | 85,787.49 | * | 2 | Current Values | (1) | No Action | 03/01/2017 | 3.000 | 798.51 | 05/01/2051 | | | |

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 109 | 8.125 % | 618,297.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 628,434.12 | 01-Nov-2016 | 2 | 4.000 % | 6,269.96 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 233,928.43 | 01-Nov-2016 | 2 | 2.000 % | 1,361.25 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 60,910.50 | 01-Feb-2017 | 0 | 4.875 % | 470.11 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 159,265.40 | 01-Feb-2016 | 11 | 7.375 % | 12,167.15 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 331,846.74 | 01-May-2014 | 32 | 5.000 % | 27,297.47 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 360,089.69 | 01-Feb-2017 | 0 | 2.000 % | 1,053.97 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 173,112.70 | 01-Dec-2016 | 1 | 4.000 % | 1,621.01 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 51 | 7.250 % | 44,349.34 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Sep-2016 | 4 | 7.000 % | 7,142.66 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 5 | 5.000 % | 4,498.11 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 12 | 5.250 % | 12,087.06 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 205,534.43 | 01-Feb-2017 | 0 | 4.250 % | 1,370.99 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,511.48 | 01-Aug-2016 | 5 | 4.625 % | 3,089.19 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,375.24 | 01-May-2015 | 20 | 4.750 % | 7,884.41 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 60 | 8.000 % | 185,792.92 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,611.00 | 01-May-2016 | 8 | 7.375 % | 15,489.67 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,974.91 | 01-Feb-2017 | 0 | 8.375 % | 1,097.45 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 114,218.36 | 01-Feb-2017 | 0 | 8.000 % | 1,476.63 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 185,922.53 | 01-Jul-2016 | 6 | 2.000 % | 2,155.26 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Sep-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300019995 | Dec-2016 | 01-Nov-2006 | IN | 79.80 | 39,500.00 | 33,703.85 | 01-Sep-2016 | 4 | 7.750 % | 1,257.72 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,812.69 | 01-Jan-2016 | 12 | 5.000 % | 1,742.88 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 35,733.72 | 01-Jun-2016 | 7 | 5.250 % | 1,093.26 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 190,633.05 | 01-May-2016 | 8 | 6.625 % | 8,935.98 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 6 of 72

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 7 of 72

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

15-Mar-2017        11:47:34 AM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | 10 | No Action | 03/01/2010 | * | * | 10/01/2036 | * | * | 326,408.93 |
| 0000029937 | 03/10/2011 | | 97.02 | 0.00 | | Pre Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | | | * |
| 315,250.00 | 03/01/2011 | * | | | 1 | Post Mod / Current Values | | INACTIVE | | | | | | | |
| | | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | | | 350,212.13 |
| 0000030658 | 03/11/2013 | | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | * |
| 375,000.00 | 03/01/2013 | * | | | 1 | Current Values | | INACTIVE | | | | | | | |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 03/17/2010 | | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | | | * |
| 445,600.00 | 01/01/2010 | * | | | | Pre Mod | 5 | No Action | 02/01/2016 | * | * | 10/01/2036 | * | 12/01/2046 | 411,014.13 |
| 0000031109 | 09/14/2016 | | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 408,602.33 |
| 445,600.00 | 07/01/2016 | * | | | 2 | Current Values | (1) | No Action | 04/01/2017 | * | 1,595.73 | 12/01/2046 | | | * |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | 239,469.21 |
| 0000031121 | 08/17/2010 | | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | | | * |
| 227,000.00 | 08/01/2010 | * | | | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | 189,309.60 |
| 0000031121 | 07/14/2014 | | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 172,764.95 |
| 227,000.00 | 07/01/2014 | * | | | 2 | Current Values | 0 | No Action | 03/01/2017 | 2.000 | 756.65 | 07/01/2041 | | | * |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | 192,225.74 |
| 0000031123 | 11/10/2010 | | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 181,492.94 |
| 199,500.00 | 11/01/2010 | * | | | 1 | Current Values | 0 | No Action | 03/01/2017 | * | 959.55 | 10/01/2036 | | | * |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | 641,014.17 |
| 0000031344 | 12/11/2013 | | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 620,890.86 |
| 630,000.00 | 12/01/2013 | * | | | 1 | Current Values | 0 | No Action | 03/01/2017 | * | 2,883.91 | 11/01/2053 | | | * |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | 171,243.69 |
| 0000031393 | 04/14/2015 | | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 167,757.32 |
| 153,450.00 | 03/01/2015 | * | | | 1 | Current Values | 0 | No Action | 03/01/2017 | 4.000 | 716.91 | 02/01/2055 | | | * |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | 965,544.57 |
| 0000031552 | 06/11/2015 | | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 931,203.90 |
| 690,000.00 | 06/01/2015 | * | | | 1 | Current Values | 0 | No Action | 03/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | | | 248,935.00 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2012 | * | * | 11/01/2036 | * | * | 253,638.62 |
| 0000052115 | 11/15/2012 | | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 232,407.64 |
| 270,000.00 | 11/01/2012 | * | | | 1 | Current Values | 2 | Bankruptcy | 12/01/2016 | 2.000 | 769.13 | 10/01/2052 | | | * |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | * | * | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 132,611.96 |
| 150,709.00 | 10/01/2015 | * | | | 1 | Current Values | 0 | No Action | 03/01/2017 | * | 513.21 | 09/01/2055 | | | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 8 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2017

21-Apr-2017     06:16:55 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 110 | 8.125 % | 623,868.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 628,434.12 | 01-Nov-2016 | 3 | 4.000 % | 8,223.22 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 454,162.90 | 01-Apr-2017 | (1) | 5.000 % | 1,801.40 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 232,407.64 | 01-Mar-2017 | 0 | 2.000 % | 678.41 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 60,756.70 | 01-Mar-2017 | 0 | 4.875 % | 468.92 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 158,995.48 | 01-Mar-2016 | 11 | 7.375 % | 12,148.97 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 331,846.74 | 01-May-2014 | 33 | 5.000 % | 28,554.37 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 359,542.24 | 01-Mar-2017 | 0 | 2.000 % | 1,050.93 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 173,112.70 | 01-Dec-2016 | 2 | 4.000 % | 2,160.07 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 52 | 7.250 % | 45,186.12 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Sep-2016 | 5 | 7.000 % | 8,325.78 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 6 | 5.000 % | 5,138.22 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 13 | 5.250 % | 12,940.82 |
| Loan Group II | 0003969603 | Nov-2011 | 01-Oct-2006 | FL | 72.22 | 195,000.00 | 205,302.83 | 01-Mar-2017 | 0 | 4.250 % | 1,369.45 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,357.28 | 01-Sep-2016 | 5 | 4.625 % | 3,085.20 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,375.24 | 01-May-2015 | 21 | 4.750 % | 8,236.46 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 61 | 8.000 % | 188,789.58 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 262,611.00 | 01-May-2016 | 9 | 7.375 % | 17,025.80 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,839.11 | 01-Mar-2017 | 0 | 8.375 % | 1,095.62 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 114,014.18 | 01-Mar-2017 | 0 | 8.000 % | 1,474.00 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 185,584.49 | 01-Aug-2016 | 6 | 2.000 % | 2,151.29 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Oct-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300019995 | Dec-2016 | 01-Nov-2006 | IN | 79.80 | 39,500.00 | 33,703.85 | 01-Sep-2016 | 5 | 7.750 % | 1,465.88 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,757.35 | 01-Feb-2016 | 12 | 5.000 % | 1,740.19 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 35,733.72 | 01-Jun-2016 | 8 | 5.250 % | 1,180.01 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 189,896.12 | 01-Jul-2016 | 7 | 6.625 % | 8,018.38 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 9 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

21-Apr-2017      06:16:55 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | Pre Mod | 2 | No Action | 11/01/2012 | * | * | 10/01/2036 | * | * | 350,212.13 |
| 0000030658 | 03/11/2013 | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | * |
| 375,000.00 | 03/01/2013 | * | (8,474.38) | * | 1 | Current Values | | INACTIVE | | | | | | | * |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | * | * | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 03/17/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | * |
| 445,600.00 | 01/01/2010 | * | (34,597.62) | * | | Pre Mod | 5 | No Action | 02/01/2016 | * | * | 10/01/2036 | * | 12/01/2046 | 411,014.13 |
| 0000031109 | 09/14/2016 | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | * | 12/01/2046 | 408,195.83 |
| 445,600.00 | 07/01/2016 | * | (17,103.93) | * | 2 | Current Values | (1) | No Action | 05/01/2017 | * | 1,595.73 | 12/01/2046 | | | * |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | * | * | 10/01/2036 | * | * | 239,469.21 |
| 0000031121 | 08/17/2010 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | * |
| 227,000.00 | 08/01/2010 | * | (23,767.00) | * | | Pre Mod | 23 | No Action | 06/01/2012 | * | * | 09/01/2039 | * | * | 189,309.60 |
| 0000031121 | 07/14/2014 | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 172,296.24 |
| 227,000.00 | 07/01/2014 | * | 32,377.53 | * | 2 | Current Values | 0 | No Action | 04/01/2017 | 2.000 | 756.65 | 07/01/2041 | * | * | * |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | * | * | 10/01/2036 | * | * | 192,225.74 |
| 0000031123 | 11/10/2010 | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 181,327.42 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | 1 | Current Values | 0 | No Action | 04/01/2017 | * | 959.55 | 10/01/2036 | * | * | * |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | * | * | 10/01/2036 | * | * | 641,014.17 |
| 0000031344 | 12/11/2013 | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 620,335.29 |
| 630,000.00 | 12/01/2013 | * | (20,463.87) | * | 1 | Current Values | 0 | No Action | 04/01/2017 | * | 2,883.91 | 11/01/2053 | * | * | * |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | * | * | 10/01/2036 | * | * | 171,243.69 |
| 0000031393 | 04/14/2015 | | | | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 167,599.60 |
| 153,450.00 | 03/01/2015 | * | (18,450.29) | * | 1 | Current Values | 0 | No Action | 04/01/2017 | 4.000 | 716.91 | 02/01/2055 | * | * | * |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | * | * | 10/01/2036 | * | * | 965,544.57 |
| 0000031552 | 06/11/2015 | | | | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 929,438.82 |
| 690,000.00 | 06/01/2015 | * | (360,572.22) | * | 1 | Current Values | 0 | No Action | 04/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 248,933.00 |
| | | | | | | Pre Mod | | No Action | 06/01/2012 | 2.000 | 769.13 | 10/01/2036 | 0.00 | * | 253,638.62 |
| 0000032174 | 11/15/2012 | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | | * | 232,025.86 |
| 270,000.00 | 11/01/2012 | * | (5,057.86) | * | 1 | Current Values | 0 | Bankruptcy | 04/01/2017 | 2.000 | 769.13 | 10/01/2052 | | * | * |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | * | * | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 132,471.72 |
| 150,709.00 | 10/01/2015 | * | (3,419.44) | * | 1 | Current Values | 0 | No Action | 04/01/2017 | * | 513.21 | 09/01/2055 | * | * | * |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | * | * | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | * |
| 270,400.00 | 06/01/2011 | * | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | * | * | 05/01/2051 | * | * | 210,789.45 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 200,737.39 |
| 270,400.00 | 03/01/2015 | * | 85,787.49 | * | 2 | Current Values | (1) | No Action | 05/01/2017 | 3.000 | 798.51 | 05/01/2051 | * | * | * |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 10 of 72

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:       25-May-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

16-May-2017    11:11:38 AM

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 111 | 8.125 % | 629,438.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 627,549.96 | 01-Dec-2016 | 3 | 4.000 % | 8,734.02 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 454,162.90 | 01-Apr-2017 | 0 | 5.000 % | 3,599.13 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 232,025.86 | 01-Apr-2017 | 0 | 2.000 % | 677.30 |
| Loan Group II | 0001407156 | May-2017 | 01-Oct-2006 | FL | 80.00 | 472,000.00 | 458,730.44 | 01-Jun-2009 | 94 | 7.375 % | 254,287.69 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 60,602.27 | 01-Apr-2017 | 0 | 4.875 % | 467.73 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 158,723.90 | 01-Apr-2016 | 11 | 7.375 % | 12,132.39 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 330,776.11 | 01-Jul-2014 | 32 | 5.000 % | 28,844.15 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 358,993.88 | 01-Apr-2017 | 0 | 2.000 % | 1,047.87 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 172,705.06 | 01-Feb-2017 | 1 | 4.000 % | 1,617.19 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 53 | 7.250 % | 46,022.90 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 211,975.27 | 01-Nov-2016 | 4 | 7.000 % | 7,121.84 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 7 | 5.000 % | 5,777.70 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 14 | 5.250 % | 13,794.58 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,357.28 | 01-Sep-2016 | 6 | 4.625 % | 3,523.66 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,206.94 | 01-Jun-2015 | 21 | 4.750 % | 8,223.36 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Jan-2012 | 62 | 8.000 % | 191,786.24 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 261,467.79 | 01-Aug-2016 | 7 | 7.375 % | 13,888.54 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,702.36 | 01-Apr-2017 | 0 | 8.375 % | 1,093.78 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 113,808.63 | 01-Apr-2017 | 0 | 8.000 % | 1,471.35 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 184,906.72 | 01-Oct-2016 | 5 | 2.000 % | 1,877.16 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Nov-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,701.78 | 01-Mar-2016 | 12 | 5.000 % | 1,737.72 |
| Loan Group II | 5300021489 | May-2017 | 01-Nov-2006 | CA | 54.34 | 288,000.00 | 287,079.89 | 01-Apr-2017 | 0 | 3.875 % | 1,735.38 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 34,105.38 | 01-Jul-2016 | 8 | 5.250 % | 1,117.86 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 189,524.60 | 01-Aug-2016 | 7 | 6.625 % | 8,002.21 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-May-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

16-May-2017    11:11:38 AM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 03/17/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 0000031109 | 09/14/2016 | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 407,788.14 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Current Values | (1) | No Action | 06/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | |
| | | | | | 2 | | | | | | | | | | 216,109.30 |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 0000031121 | 08/17/2010 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 0000031121 | 07/14/2014 | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 170,825.08 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Current Values | 0 | No Action | 05/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | |
| | | | | | 2 | | | | | | | | | | 188,814.95 |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 0000031123 | 11/10/2010 | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 181,161.18 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Current Values | 0 | No Action | 05/01/2017 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | |
| | | | | | 1 | | | | | | | | | | 621,105.07 |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 0000031344 | 12/11/2013 | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 619,777.64 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Current Values | 0 | No Action | 05/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | |
| | | | | | 1 | | | | | | | | | | 153,000.31 |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 0000031393 | 04/14/2015 | | | | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 167,441.36 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Current Values | 0 | No Action | 05/01/2017 | 4.000 | 716.91 | 02/01/2055 | N/A | * | |
| | | | | | 1 | | | | | | | | | | 607,277.31 |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 0000031552 | 06/11/2015 | | | | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 927,670.79 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Current Values | 0 | No Action | 05/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | |
| | | | | | 1 | | | | | | | | | | 248,095.00 |
| 0000032010 | 11/05/2012 | | | | | Pre Mod | 34 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 231,643.44 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2017 | 2.000 | 769.13 | 10/01/2052 | * | * | |
| | | | | | | | | | | | | | | | 131,526.87 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 132,331.09 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Current Values | 0 | No Action | 05/01/2017 | 3.375 | 513.21 | 09/01/2055 | * | 12/01/2036 | |
| | | | | | 1 | | | | | | | | | | 264,117.60 |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 200,440.72 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Current Values | (1) | No Action | 06/01/2017 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | |
| | | | | | 2 | | | | | | | | | | |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 12 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:   26-Jun-2017

19-Jun-2017   04:31:22 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 112 | 8.125 % | 635,008.50 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 0 | 6.875 % | 6,545.06 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 626,663.58 | 01-Jan-2017 | 3 | 4.000 % | 9,244.57 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 453,232.73 | 01-May-2017 | 0 | 5.000 % | 3,591.78 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 231,643.44 | 01-May-2017 | 0 | 2.000 % | 676.18 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 60,447.22 | 01-May-2017 | 0 | 4.875 % | 466.55 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 158,450.65 | 01-May-2016 | 11 | 7.375 % | 12,117.43 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 330,239.45 | 01-Aug-2014 | 32 | 5.000 % | 29,618.67 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 358,444.60 | 01-May-2017 | 0 | 2.000 % | 1,046.26 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 172,705.06 | 01-Feb-2017 | 2 | 4.000 % | 2,154.97 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 54 | 7.250 % | 46,859.68 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 210,333.30 | 01-Mar-2017 | 1 | 7.000 % | 3,542.32 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,802.88 | 01-Aug-2016 | 8 | 5.000 % | 6,416.56 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,825.45 | 01-Jan-2016 | 15 | 5.250 % | 14,648.34 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 121,047.08 | 01-Nov-2016 | 5 | 4.625 % | 3,077.20 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,037.98 | 01-Jul-2015 | 21 | 4.750 % | 8,210.88 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 62 | 8.000 % | 191,786.24 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 260,693.90 | 01-Oct-2016 | 6 | 7.375 % | 12,317.23 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,564.66 | 01-May-2017 | 0 | 8.375 % | 1,091.92 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 113,601.71 | 01-May-2017 | 0 | 8.000 % | 1,468.68 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 184,566.99 | 01-Nov-2016 | 5 | 2.000 % | 1,873.67 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Dec-2014 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,645.98 | 01-Apr-2016 | 12 | 5.000 % | 1,735.46 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 32,469.91 | 01-Aug-2016 | 8 | 5.250 % | 1,062.51 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 189,151.03 | 01-Sep-2016 | 7 | 6.625 % | 7,985.96 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 26-Jun-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

19-Jun-2017    04:31:22 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 407,379.26 |
| | | | | | 2 | Current Values | (1) | No Action | 07/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 170,353.14 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 180,917.88 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2017 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 619,217.90 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 167,282.59 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2017 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 925,899.82 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 248,893.00 |
| 0000032110 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 231,260.38 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 06/01/2017 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | N/A | 132,190.06 |
| | | | | | 1 | Current Values | (1) | No Action | 07/01/2017 | 3.375 | 513.21 | 09/01/2055 | N/A | | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 200,143.31 |
| | | | | | 2 | Current Values | (1) | No Action | 07/01/2017 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | |

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

21-Jul-2017     05:06:11 PM

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 113 | 8.125 % | 640,578.75 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 1 | 6.875 % | 9,813.26 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 625,774.99 | 01-Feb-2017 | 3 | 4.000 % | 9,754.83 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Dec-2006 | CA | 80.00 | 512,000.00 | 452,298.68 | 01-Jun-2017 | 0 | 5.000 % | 3,584.40 |
| Loan Group I | 0001486163 | Jul-2017 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 105 | 7.000 % | 330,309.00 |
| Loan Group II | 0000032117 | May-2014 | 01-Jan-2007 | NJ | 78.26 | 270,000.00 | 231,643.44 | 01-May-2017 | 0 | 2.000 % | 675.06 |
| Loan Group II | 0001430108 | Jul-2012 | 01-Dec-2006 | TX | 80.00 | 67,600.00 | 60,291.54 | 01-Jun-2017 | 0 | 4.875 % | 465.35 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Dec-2006 | TX | 80.00 | 180,800.00 | 158,175.72 | 01-Jun-2016 | 11 | 7.375 % | 12,104.09 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Jan-2007 | NY | 80.00 | 396,800.00 | 329,701.90 | 01-Sep-2014 | 32 | 5.000 % | 30,393.97 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Dec-2006 | CA | 78.26 | 360,000.00 | 357,894.41 | 01-Jun-2017 | 0 | 2.000 % | 1,044.66 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Nov-2006 | MA | 80.00 | 164,000.00 | 172,294.70 | 01-Apr-2017 | 1 | 4.000 % | 1,613.34 |
| Loan Group II | 0001462184 | Jan-2017 | 01-Jan-2007 | NJ | 80.00 | 144,000.00 | 143,447.06 | 01-Oct-2012 | 55 | 7.250 % | 47,696.46 |
| Loan Group II | 0001464827 | May-2013 | 01-Jan-2007 | NY | 80.00 | 212,000.00 | 209,916.80 | 01-Apr-2017 | 1 | 7.000 % | 3,535.25 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Dec-2006 | RI | 53.90 | 159,000.00 | 162,649.04 | 01-Sep-2016 | 8 | 5.000 % | 6,410.35 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,425.10 | 01-Feb-2016 | 15 | 5.250 % | 14,627.82 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Jan-2007 | LA | 100.00 | 125,000.00 | 121,047.08 | 01-Nov-2016 | 6 | 4.625 % | 3,514.49 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,037.98 | 01-Jul-2015 | 22 | 4.750 % | 8,562.93 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Dec-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 63 | 8.000 % | 194,782.90 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Nov-2006 | TX | 80.00 | 272,000.00 | 260,303.38 | 01-Nov-2016 | 6 | 7.375 % | 12,298.27 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Jan-2007 | TX | 75.00 | 92,219.00 | 80,425.99 | 01-Jun-2017 | 0 | 8.375 % | 1,090.04 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Nov-2006 | IL | 84.90 | 131,600.00 | 113,601.71 | 01-May-2017 | 0 | 8.000 % | 1,466.01 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 184,566.99 | 01-Nov-2016 | 6 | 2.000 % | 2,139.34 |
| Loan Group II | 5300017154 | Feb-2016 | 01-Oct-2006 | FL | 90.00 | 198,000.00 | 197,933.71 | 01-Jan-2015 | 28 | 8.035 % | 36,098.10 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,589.95 | 01-May-2016 | 12 | 5.000 % | 1,733.42 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Nov-2006 | MA | 80.00 | 136,000.00 | 30,827.29 | 01-Sep-2016 | 8 | 5.250 % | 1,013.96 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Jan-2007 | FL | 100.00 | 216,000.00 | 188,775.40 | 01-Oct-2016 | 7 | 6.625 % | 7,969.62 |

Case 14-17571-KCF Doc 167-4 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 15 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Jul-2017

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

21-Jul-2017    05:06:11 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 297,870.83 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 326,408.93 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| | | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Current Values | | INACTIVE | | | | | | | |
| | | | | | 1 | | | | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 406,969.19 |
| | | | | | 2 | Current Values | (1) | No Action | 08/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 169,880.41 |
| | | | | | 2 | Current Values | 0 | No Action | 07/01/2017 | 2.000 | 756.65 | 07/01/2041 | * | * | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 180,597.51 |
| | | | | | 1 | Current Values | (1) | No Action | 08/01/2017 | 5.250 | 959.55 | 10/01/2036 | * | * | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 618,656.06 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 167,123.29 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2017 | 4.000 | 716.91 | 02/01/2055 | * | * | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 924,125.90 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | * | * | |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 706.58 | 10/01/2036 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 230,876.68 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 06/01/2017 | 2.000 | 769.13 | 10/01/2052 | * | * | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 132,048.63 |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2017 | 3.375 | 513.21 | 09/01/2055 | | | |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 16 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Aug-2017

21-Aug-2017      02:24:51 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 114 | 8.125 % | 646,149.00 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 2 | 6.875 % | 13,078.54 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 624,312.15 | 01-Apr-2017 | 2 | 4.000 % | 7,790.09 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 451,360.74 | 01-Jul-2017 | 0 | 5.000 % | 3,576.99 |
| Loan Group I | 0001486163 | Jul-2017 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 106 | 7.000 % | 333,396.00 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 230,876.68 | 01-Jul-2017 | 0 | 2.000 % | 673.94 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 157,620.78 | 01-Aug-2016 | 10 | 7.375 % | 11,154.86 |
| Loan Group II | 0001454469 | Dec-2011 | 01-Dec-2006 | NY | 80.00 | 396,800.00 | 328,083.87 | 01-Dec-2014 | 30 | 5.000 % | 30,210.78 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 357,343.30 | 01-Jul-2017 | 0 | 2.000 % | 1,043.05 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 172,294.70 | 01-Apr-2017 | 2 | 4.000 % | 2,149.82 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 209,497.87 | 01-May-2017 | 1 | 7.000 % | 3,528.14 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,649.04 | 01-Sep-2016 | 9 | 5.000 % | 7,047.94 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 209,022.99 | 01-Mar-2016 | 15 | 5.250 % | 14,608.98 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 6 | 4.625 % | 3,509.88 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 97,037.98 | 01-Jul-2015 | 23 | 4.750 % | 8,914.98 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 64 | 8.000 % | 197,779.56 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 260,303.38 | 01-Nov-2016 | 7 | 7.375 % | 13,824.75 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,286.36 | 01-Jul-2017 | 0 | 8.375 % | 1,088.15 |
| Loan Group II | 3975001498 | Aug-2017 | 01-Nov-2006 | NJ | 70.00 | 381,500.00 | 381,500.00 | 01-Apr-2008 | 111 | 7.750 % | 269,433.81 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 113,183.73 | 01-Jul-2017 | 0 | 8.000 % | 1,463.32 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 183,885.82 | 01-Jan-2017 | 5 | 2.000 % | 1,866.69 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,533.68 | 01-Jun-2016 | 12 | 5.000 % | 1,731.61 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 30,827.29 | 01-Sep-2016 | 9 | 5.250 % | 1,100.71 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 188,017.91 | 01-Dec-2016 | 6 | 6.625 % | 7,062.23 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Aug-2017

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

21-Aug-2017    02:24:51 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 406,557.92 |
| | | | | | 2 | Current Values | (1) | No Action | 09/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 169,406.89 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2017 | 2.000 | 756.65 | 07/01/2041 | | | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 180,428.07 |
| | | | | | 1 | Current Values | (1) | No Action | 09/01/2017 | 5.250 | 959.55 | 10/01/2036 | | | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 618,092.11 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | | | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 166,963.46 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2017 | 4.000 | 716.91 | 02/01/2055 | | | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 922,349.02 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | | | 248,955.00 |
| 0000053014 | 11/15/2012 | | | | | Pre Mod | 24 | No Action | 06/01/2012 | 6.500 | 823.06 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 230,492.34 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2017 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 131,906.81 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2017 | 3.375 | 513.21 | 09/01/2055 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | * | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 199,546.26 |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2017 | 3.000 | 798.51 | 05/01/2051 | | | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 18 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Sep-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

20-Sep-2017      05:59:31 PM

## Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 115 | 8.125 % | 651,719.25 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 3 | 6.875 % | 16,340.89 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 623,577.07 | 01-May-2017 | 2 | 4.000 % | 7,780.86 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 450,418.89 | 01-Aug-2017 | 0 | 5.000 % | 3,569.55 |
| Loan Group I | 0001486163 | Jul-2017 | 01-Jan-2007 | NY | 80.00 | 548,800.00 | 548,800.00 | 01-Sep-2008 | 107 | 7.000 % | 336,483.00 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 230,876.68 | 01-Jul-2017 | 0 | 2.000 % | 672.82 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 157,620.78 | 01-Aug-2016 | 11 | 7.375 % | 12,082.32 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 356,791.27 | 01-Aug-2017 | 0 | 2.000 % | 1,041.44 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 171,881.61 | 01-Jun-2017 | 1 | 4.000 % | 1,609.44 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 209,076.50 | 01-Jun-2017 | 1 | 7.000 % | 3,520.99 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,494.55 | 01-Oct-2016 | 9 | 5.000 % | 7,041.08 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 208,619.13 | 01-Apr-2016 | 15 | 5.250 % | 14,591.81 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 7 | 4.625 % | 3,946.00 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 96,355.42 | 01-Nov-2015 | 20 | 4.750 % | 7,815.29 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 66 | 8.000 % | 203,772.88 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 260,303.38 | 01-Nov-2016 | 8 | 7.375 % | 15,348.79 |
| Loan Group II | 3915001048 | Mar-2012 | 01-Nov-2006 | TX | 75.00 | 92,219.00 | 80,145.75 | 01-Aug-2017 | 0 | 8.375 % | 1,086.25 |
| Loan Group II | 3975001498 | Aug-2017 | 01-Nov-2006 | NJ | 70.00 | 381,500.00 | 381,500.00 | 01-Apr-2008 | 112 | 7.750 % | 271,818.18 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,972.65 | 01-Aug-2017 | 0 | 8.000 % | 1,460.59 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 183,544.39 | 01-Feb-2017 | 5 | 2.000 % | 1,863.18 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 177,864.57 | 01-Aug-2017 | 0 | 3.000 % | 708.47 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,477.18 | 01-Jul-2016 | 12 | 5.000 % | 1,730.48 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 29,177.48 | 01-Oct-2016 | 9 | 5.250 % | 1,059.01 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 187,636.03 | 01-Jan-2017 | 6 | 6.625 % | 7,047.50 |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 19 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Sep-2017

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

20-Sep-2017     05:59:31 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 406,147.98 |
| | | | | | 2 | Current Values | (1) | No Action | 10/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 168,932.58 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 180,257.89 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2017 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 617,526.05 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 166,803.09 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2017 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 920,569.18 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 248,898.00 |
| 0000032017 | 11/16/2012 | | | | | Pre Mod | 2 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 230,107.36 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 08/01/2017 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 131,526.39 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 131,764.59 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2017 | 3.375 | 513.21 | 09/01/2055 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 199,246.62 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2017 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | |

Page 33

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Oct-2017

18-Oct-2017 04:11:10 PM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 116 | 8.125 % | 657,289.50 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 4 | 6.875 % | 19,600.30 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 622,839.54 | 01-Jun-2017 | 2 | 4.000 % | 7,771.60 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 449,473.12 | 01-Sep-2017 | 0 | 5.000 % | 3,562.07 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 230,107.36 | 01-Sep-2017 | 0 | 2.000 % | 671.70 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 157,340.75 | 01-Sep-2016 | 11 | 7.375 % | 12,073.91 |
| Loan Group II | 0001460416 | Feb-2012 | 01-Nov-2006 | CA | 78.26 | 360,000.00 | 356,238.32 | 01-Sep-2017 | 0 | 2.000 % | 1,039.83 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 171,881.61 | 01-Jun-2017 | 2 | 4.000 % | 2,144.62 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 208,652.67 | 01-Jul-2017 | 1 | 7.000 % | 3,513.80 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,339.42 | 01-Nov-2016 | 9 | 5.000 % | 7,034.18 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 208,213.50 | 01-May-2016 | 15 | 5.250 % | 14,576.32 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 8 | 4.625 % | 4,381.53 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 96,355.42 | 01-Nov-2015 | 21 | 4.750 % | 8,167.34 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 67 | 8.000 % | 206,769.54 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 259,910.46 | 01-Dec-2016 | 8 | 7.375 % | 15,324.80 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,760.16 | 01-Sep-2017 | 0 | 8.000 % | 1,457.85 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 183,544.39 | 01-Feb-2017 | 6 | 2.000 % | 2,127.34 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 177,477.21 | 01-Oct-2017 | (1) | 3.000 % | 334.62 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,363.47 | 01-Sep-2016 | 11 | 5.000 % | 1,605.21 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 27,520.45 | 01-Nov-2016 | 9 | 5.250 % | 1,024.19 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 187,252.04 | 01-Feb-2017 | 6 | 6.625 % | 7,032.68 |

102

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Oct-2017

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

18-Oct-2017    04:11:10 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 297,870.83 |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 326,408.93 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 342,368.87 |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 411,014.13 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 405,736.85 |
| | | | | | 2 | Current Values | (1) | No Action | 11/01/2017 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 216,109.30 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 168,457.48 |
| | | | | | 2 | Current Values | 0 | No Action | 10/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | * | 188,814.95 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 180,086.97 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2017 | 5.250 | 959.55 | 10/01/2036 | * | * | 621,105.07 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 616,957.86 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 153,000.31 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 166,642.19 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2017 | 4.000 | 716.91 | 02/01/2055 | * | * | 607,277.31 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 918,786.37 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 248,935.00 |
| 0000032116 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 706.58 | 11/01/2036 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 229,721.74 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2017 | 2.000 | 769.13 | 10/01/2052 | * | * | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 131,621.97 |
| | | | | | 1 | Current Values | 0 | No Action | 10/01/2017 | 3.375 | 513.21 | 09/01/2055 | | | |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 117 | 8.125 % | 662,859.75 |
| Loan Group I | 0001436139 | Jun-2017 | 01-Oct-2006 | CA | 80.00 | 640,000.00 | 593,022.03 | 01-Apr-2017 | 5 | 6.875 % | 22,856.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 622,099.55 | 01-Jul-2017 | 2 | 4.000 % | 7,762.31 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 448,523.40 | 01-Oct-2017 | 0 | 5.000 % | 3,554.57 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 230,107.36 | 01-Sep-2017 | 0 | 3.000 % | 862.01 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 156,775.52 | 01-Nov-2016 | 10 | 7.375 % | 11,134.62 |
| Loan Group II | 0001462051 | Nov-2012 | 01-Jan-2007 | MA | 80.00 | 164,000.00 | 170,836.77 | 01-Nov-2017 | (1) | 4.000 % | 534.53 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 208,226.37 | 01-Aug-2017 | 1 | 7.000 % | 3,506.57 |
| Loan Group II | 0001471427 | Jun-2016 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 162,183.64 | 01-Dec-2016 | 9 | 5.000 % | 7,027.25 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 208,213.50 | 01-May-2016 | 16 | 5.250 % | 15,430.08 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 9 | 4.625 % | 4,816.47 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 96,355.42 | 01-Nov-2015 | 22 | 4.750 % | 8,519.39 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 68 | 8.000 % | 209,766.20 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 259,515.13 | 01-Jan-2017 | 8 | 7.375 % | 15,300.67 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,760.16 | 01-Sep-2017 | 0 | 8.000 % | 1,455.10 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 182,859.82 | 01-Apr-2017 | 5 | 2.000 % | 1,856.15 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 177,087.91 | 01-Dec-2017 | (2) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,306.26 | 01-Oct-2016 | 11 | 5.000 % | 1,604.75 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 25,856.17 | 01-Dec-2016 | 9 | 5.250 % | 996.27 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 187,252.04 | 01-Feb-2017 | 7 | 6.625 % | 7,903.34 |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 22 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     27-Nov-2017

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

20-Nov-2017     10:47:21 AM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029571 126,000.00 | 09/15/2009 09/01/2009 | 4,658.16 | (5,187.68) | * | 1 | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| | | | | | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | | Current Values | | INACTIVE | | | | | | | |
| 0000029937 315,250.00 | 03/10/2011 03/01/2011 | 24,615.85 | 97.02 | 0.00 | 1 | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| | | | | | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | | Current Values | | INACTIVE | | | | | | | |
| 0000030658 375,000.00 | 03/11/2013 03/01/2013 | 6,390.90 | (8,474.38) | * | 1 | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| | | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | | Current Values | | INACTIVE | | | | | | | |
| 0000031109 445,600.00 | 03/17/2010 01/01/2010 | 29,235.04 | (34,597.62) | * | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| | | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 445,600.00 | 09/14/2016 07/01/2016 | 9,668.69 | (17,103.93) | * | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| | | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | (2) | No Action | 01/01/2018 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 405,324.52 |
| 0000031121 227,000.00 | 08/17/2010 08/01/2010 | 20,006.06 | (23,767.00) | * | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| | | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 227,000.00 | 07/14/2014 07/01/2014 | 27,823.29 | 32,377.53 | * | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| | | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 167,981.59 |
| 0000031123 199,500.00 | 11/10/2010 11/01/2010 | * | (3,544.27) | * | 1 | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| | | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | | Current Values | 0 | No Action | 11/01/2017 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 179,915.30 |
| 0000031344 630,000.00 | 12/11/2013 12/01/2013 | 20,387.41 | (20,463.87) | * | 1 | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| | | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | | Current Values | 0 | No Action | 11/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 616,387.54 |
| 0000031393 153,450.00 | 04/14/2015 03/01/2015 | 18,534.12 | (18,450.29) | * | 1 | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| | | | | | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | | Current Values | 0 | No Action | 11/01/2017 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 166,480.75 |
| 0000031552 690,000.00 | 06/11/2015 06/01/2015 | 305,704.53 | (360,572.22) | * | 1 | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| | | | | | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | | Current Values | 0 | No Action | 11/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 917,000.59 |
| 0000032167 270,000.00 | 11/06/2012 11/01/2012 | 5,754.24 | (5,057.86) | * | 1 | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | 0.00 | * | 248,935.00 |
| | | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | N/A | N/A | 253,638.62 |
| | | | | | | Current Values | 0 | Bankruptcy | 10/01/2017 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 229,402.49 |
| 0001352605 150,709.00 | 11/09/2015 10/01/2015 | 2,389.56 | (3,419.44) | * | 1 | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| | | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | | Current Values | 0 | No Action | 11/01/2017 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 131,478.95 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 23 of 72

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 24 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        26-Dec-2017

13-Dec-2017        05:05:37 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 118 | 8.125 % | 668,430.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 621,357.10 | 01-Aug-2017 | 2 | 4.000 % | 7,752.98 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 447,569.73 | 01-Nov-2017 | 0 | 5.000 % | 3,547.04 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 229,721.74 | 01-Oct-2017 | 0 | 3.000 % | 1,052.16 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 156,775.52 | 01-Nov-2016 | 11 | 7.375 % | 12,062.08 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 207,797.58 | 01-Sep-2017 | 1 | 7.000 % | 3,499.30 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 208,213.50 | 01-May-2016 | 17 | 5.250 % | 16,283.84 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 10 | 4.625 % | 5,250.82 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 96,355.42 | 01-Nov-2015 | 23 | 4.750 % | 8,871.44 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 69 | 8.000 % | 212,762.86 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 259,515.13 | 01-Jan-2017 | 9 | 7.375 % | 16,817.26 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,546.25 | 01-Oct-2017 | 0 | 8.000 % | 1,452.33 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 182,172.96 | 01-Jun-2017 | 4 | 2.000 % | 1,586.46 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 176,696.66 | 01-Feb-2018 | (3) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,248.81 | 01-Nov-2016 | 11 | 5.000 % | 1,604.52 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 24,184.61 | 01-Jan-2017 | 9 | 5.250 % | 975.29 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 186,477.69 | 01-Apr-2017 | 6 | 6.625 % | 7,002.81 |

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

13-Dec-2017  05:05:37 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 598,500.00 |
| 0000029091 | 02/10/2011 | | | | | Pre Mod | 5 | No Action | 07/01/2010 | 7.000 | 3,491.25 | 10/01/2036 | * | * | 621,017.51 |
| 598,500.00 | 02/01/2011 | * | (22,517.51) | * | | Post Mod | 0 | No Action | 02/01/2011 | 4.000 | 2,597.67 | 10/01/2036 | * | * | 571,263.48 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2017 | 4.000 | 2,597.67 | 10/01/2036 | N/A | N/A | |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | (1) | No Action | 01/01/2018 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 404,910.99 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2017 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 167,504.91 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2017 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 179,742.88 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2017 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 615,815.08 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2017 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 166,318.78 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2017 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 915,211.83 |
| 0000032_ | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,925.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 11/01/2017 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 229,082.45 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 25 of 72

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:   1-866-846-4526

**Bankruptcy Detail – All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 119 | 8.125 % | 674,000.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 620,612.17 | 01-Sep-2017 | 2 | 4.000 % | 7,743.62 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 447,569.73 | 01-Nov-2017 | 0 | 5.000 % | 3,539.47 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 229,402.49 | 01-Nov-2017 | 0 | 3.000 % | 1,050.70 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 156,203.32 | 01-Jan-2017 | 10 | 7.375 % | 11,129.52 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 207,366.29 | 01-Oct-2017 | 1 | 7.000 % | 3,491.98 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 208,213.50 | 01-May-2016 | 18 | 5.250 % | 17,137.60 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 11 | 4.625 % | 5,684.57 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 96,355.42 | 01-Nov-2015 | 24 | 4.750 % | 9,223.49 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 70 | 8.000 % | 215,759.52 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 259,117.37 | 01-Feb-2017 | 9 | 7.375 % | 16,790.46 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,330.92 | 01-Nov-2017 | 0 | 8.000 % | 1,449.54 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 182,172.96 | 01-Jun-2017 | 5 | 2.000 % | 1,849.10 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 176,303.45 | 01-Apr-2018 | (4) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,191.12 | 01-Dec-2016 | 11 | 5.000 % | 1,604.52 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 24,184.61 | 01-Jan-2017 | 10 | 5.250 % | 1,062.04 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 185,694.76 | 01-Jun-2017 | 5 | 6.625 % | 6,107.71 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 26 of 72

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 27 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        25-Jan-2018

17-Jan-2018        01:38:54 PM

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:        1-866-846-4526

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000029571 | 09/15/2009 | | | | | Pre Mod | 2 | No Action | 05/01/2009 | 6.875 | 827.73 | 10/01/2036 | * | * | 122,038.94 |
| 126,000.00 | 09/01/2009 | 4,658.16 | (5,187.68) | * | | Post Mod | 0 | No Action | 09/01/2009 | 5.250 | 733.18 | 10/01/2036 | * | * | 127,027.36 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000029937 | 03/10/2011 | | | | | Pre Mod | 10 | No Action | 03/01/2010 | 6.500 | 1,992.59 | 10/01/2036 | * | * | 297,870.83 |
| 315,250.00 | 03/01/2011 | 24,615.85 | 97.02 | 0.00 | | Post Mod | 0 | No Action | 03/01/2011 | 4.000 | 1,560.57 | 02/01/2041 | * | * | 326,408.93 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000030658 | 03/11/2013 | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0000031109 | 03/17/2010 | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 427,661.88 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 461,380.90 |
| 0000031109 | 09/14/2016 | | | | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 411,014.13 |
| | | | | | 2 | Current Values | (1) | No Action | 02/01/2018 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 404,439.66 |
| 0000031121 | 08/17/2010 | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 216,109.30 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 239,469.21 |
| 0000031121 | 07/14/2014 | | | | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 189,309.60 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2018 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 167,027.43 |
| 0000031123 | 11/10/2010 | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 188,814.95 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 192,225.74 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2018 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 179,569.71 |
| 0000031282 | 10/18/2017 | | | | | Pre Mod | (2) | No Action | 01/01/2018 | 6.375 | 717.45 | 10/01/2036 | * | * | 64,287.01 |
| 115,000.00 | 12/01/2017 | * | 0.00 | * | | Post Mod | (2) | No Action | 02/01/2018 | 6.375 | 717.45 | 02/01/2037 | * | * | 63,911.08 |
| | | | | | 1 | Current Values | (1) | No Action | 02/01/2018 | 6.375 | 717.45 | 02/01/2037 | N/A | N/A | 63,533.16 |
| 0000031344 | 12/11/2013 | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 621,105.07 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 641,014.17 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2018 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 615,240.48 |
| 0000031393 | 04/14/2015 | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 153,000.31 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 171,243.69 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2018 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 166,156.27 |
| 0000031552 | 06/11/2015 | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 607,277.31 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 965,544.57 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2018 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 913,420.09 |
| 0000032807 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2017 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 228,761.61 |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 28 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Feb-2018

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

21-Feb-2018    11:04:51 AM

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 120 | 8.125 % | 679,570.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 619,114.86 | 01-Nov-2017 | 1 | 4.000 % | 5,797.14 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 445,650.44 | 01-Jan-2018 | 0 | 5.000 % | 3,531.88 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 229,082.45 | 01-Dec-2017 | 0 | 3.000 % | 1,049.22 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 156,203.32 | 01-Jan-2017 | 11 | 7.375 % | 12,056.98 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 206,932.49 | 01-Nov-2017 | 1 | 7.000 % | 3,484.61 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 207,806.09 | 01-Jun-2016 | 18 | 5.250 % | 17,123.81 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 12 | 4.625 % | 6,117.72 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 95,661.98 | 01-Mar-2016 | 21 | 4.750 % | 8,134.10 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 71 | 8.000 % | 218,756.18 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 258,717.16 | 01-Mar-2017 | 9 | 7.375 % | 16,763.50 |
| Loan Group II | 3975001498 | Feb-2018 | 01-Nov-2006 | NJ | 70.00 | 381,500.00 | 381,500.00 | 01-Apr-2008 | 117 | 7.750 % | 283,740.03 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 112,114.15 | 01-Dec-2017 | 0 | 8.000 % | 1,446.73 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 181,828.67 | 01-Jul-2017 | 5 | 2.000 % | 1,845.56 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 175,908.28 | 01-Jun-2018 | (5) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,133.19 | 01-Jan-2017 | 11 | 5.000 % | 1,604.52 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 24,184.61 | 01-Jan-2017 | 11 | 5.250 % | 1,148.79 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 184,903.16 | 01-Aug-2017 | 4 | 6.625 % | 5,218.11 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 26-Feb-2018

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

21-Feb-2018    11:04:51 AM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| | | | | | | Pre Mod | 2 | No Action | 11/01/2012 | 6.375 | 2,339.51 | 10/01/2036 | * | * | 342,368.87 |
| O000030658 | 03/11/2013 | | | | | Post Mod | 0 | No Action | 03/01/2013 | 4.000 | 1,772.35 | 02/01/2040 | 0.00 | * | 350,212.13 |
| 375,000.00 | 03/01/2013 | 6,390.90 | (8,474.38) | * | 1 | Current Values | | INACTIVE | | | | | | | 427,661.88 |
| | | | | | | Pre Mod | 12 | No Action | 01/01/2009 | 6.500 | 2,816.50 | 10/01/2036 | * | * | 461,380.90 |
| O000031109 | 03/17/2010 | | | | | Post Mod | 0 | No Action | 02/01/2010 | 4.500 | 2,482.33 | 10/01/2036 | * | * | 394,355.73 |
| 445,600.00 | 01/01/2010 | 29,235.04 | (34,597.62) | * | | Pre Mod | 5 | No Action | 02/01/2016 | 4.500 | 2,482.33 | 10/01/2036 | 154,575.20 | 12/01/2046 | 411,014.13 |
| O000031109 | 09/14/2016 | | | | | Post Mod | (2) | No Action | 11/01/2016 | 3.500 | 1,595.73 | 12/01/2046 | 154,575.20 | 12/01/2046 | 404,023.55 |
| 445,600.00 | 07/01/2016 | 9,668.69 | (17,103.93) | * | 2 | Current Values | (1) | No Action | 03/01/2018 | 3.500 | 1,595.73 | 12/01/2046 | | | 216,109.30 |
| | | | | | | Pre Mod | 12 | No Action | 06/01/2009 | 6.250 | 1,397.68 | 10/01/2036 | * | * | 239,469.21 |
| O000031121 | 08/17/2010 | | | | | Post Mod | 0 | No Action | 08/01/2010 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 222,073.66 |
| 227,000.00 | 08/01/2010 | 20,006.06 | (23,767.00) | * | | Pre Mod | 23 | No Action | 06/01/2012 | 4.875 | 1,285.03 | 09/01/2039 | * | * | 189,309.60 |
| O000031121 | 07/14/2014 | | | | | Post Mod | 0 | No Action | 07/01/2014 | 2.000 | 756.65 | 07/01/2041 | * | * | 166,549.16 |
| 227,000.00 | 07/01/2014 | 27,823.29 | 32,377.53 | * | 2 | Current Values | 0 | No Action | 02/01/2018 | 2.000 | 756.65 | 07/01/2041 | N/A | N/A | 188,814.95 |
| | | | | | | Pre Mod | 0 | No Action | 09/01/2010 | 6.250 | 1,228.36 | 10/01/2036 | * | * | 192,225.74 |
| O000031123 | 11/10/2010 | | | | | Post Mod | 0 | No Action | 11/01/2010 | 5.250 | 959.55 | 10/01/2036 | * | * | 179,395.78 |
| 199,500.00 | 11/01/2010 | * | (3,544.27) | * | 1 | Current Values | 0 | No Action | 02/01/2018 | 5.250 | 959.55 | 10/01/2036 | N/A | N/A | 64,287.01 |
| | | | | | | Pre Mod | (2) | No Action | 01/01/2018 | 6.375 | 717.45 | 10/01/2036 | * | * | 63,911.08 |
| O000031282 | 10/18/2017 | | | | | Post Mod | (2) | No Action | 02/01/2018 | 6.375 | 717.45 | 02/01/2037 | * | * | 63,153.23 |
| 115,000.00 | 12/01/2017 | * | 0.00 | * | 1 | Current Values | (1) | No Action | 03/01/2018 | 6.375 | 717.45 | 02/01/2037 | N/A | N/A | 621,105.07 |
| | | | | | | Pre Mod | 3 | No Action | 07/01/2013 | 6.625 | 3,429.02 | 10/01/2036 | * | * | 641,014.17 |
| O000031344 | 12/11/2013 | | | | | Post Mod | (1) | No Action | 01/01/2014 | 4.500 | 2,883.91 | 11/01/2053 | * | * | 614,663.72 |
| 630,000.00 | 12/01/2013 | 20,387.41 | (20,463.87) | * | 1 | Current Values | 0 | No Action | 02/01/2018 | 4.500 | 2,883.91 | 11/01/2053 | N/A | N/A | 153,000.31 |
| | | | | | | Pre Mod | 17 | No Action | 09/01/2013 | 6.875 | 876.56 | 10/01/2036 | * | * | 171,243.69 |
| O000031393 | 04/14/2015 | | | | | Post Mod | 0 | No Action | 04/01/2015 | 4.000 | 716.91 | 02/01/2055 | * | * | 165,993.21 |
| 153,450.00 | 03/01/2015 | 18,534.12 | (18,450.29) | * | 1 | Current Values | 0 | No Action | 02/01/2018 | 4.000 | 716.91 | 02/01/2055 | N/A | N/A | 607,277.31 |
| | | | | | | Pre Mod | 64 | No Action | 12/01/2009 | 6.750 | 4,475.33 | 10/01/2036 | * | * | 965,544.57 |
| O000031552 | 06/11/2015 | | | | | Post Mod | 0 | No Action | 06/01/2015 | 2.000 | 3,317.09 | 11/01/2048 | * | * | 910,623.70 |
| 690,000.00 | 06/01/2015 | 305,704.53 | (360,572.22) | * | 1 | Current Values | 0 | No Action | 02/01/2018 | 2.000 | 3,317.09 | 11/01/2048 | N/A | N/A | 248,995.00 |
| O000032011 | 11/15/2012 | | | | | Pre Mod | 2 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | |
| | | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | 1 | Current Values | 0 | Bankruptcy | 01/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 228,439.96 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| O001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | 1 | Current Values | 0 | No Action | 02/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 131,047.46 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Mar-2018

16-Mar-2018    12:48:04 PM

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 121 | 8.125 % | 685,140.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 618,362.46 | 01-Dec-2017 | 1 | 4.750 % | 6,175.59 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 445,650.44 | 01-Jan-2018 | 0 | 5.000 % | 3,524.25 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 228,761.61 | 01-Jan-2018 | 0 | 3.000 % | 1,047.75 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 155,624.07 | 01-Mar-2017 | 10 | 7.375 % | 11,129.52 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 206,496.16 | 01-Dec-2017 | 1 | 7.000 % | 3,477.20 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 207,396.90 | 01-Jul-2016 | 18 | 5.250 % | 17,111.71 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,891.09 | 01-Dec-2016 | 13 | 4.625 % | 6,550.27 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 95,661.98 | 01-Mar-2016 | 22 | 4.750 % | 8,486.15 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Feb-2012 | 72 | 8.000 % | 221,752.84 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 258,314.49 | 01-Apr-2017 | 9 | 7.375 % | 16,736.38 |
| Loan Group II | 3975001498 | Feb-2018 | 01-Nov-2006 | NJ | 70.00 | 381,500.00 | 381,500.00 | 01-Apr-2008 | 118 | 7.750 % | 286,124.40 |
| Loan Group II | 5300012055 | Jan-2013 | 01-Oct-2006 | IL | 84.90 | 131,600.00 | 111,676.27 | 01-Feb-2018 | 0 | 8.000 % | 1,443.90 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 181,828.67 | 01-Jul-2017 | 6 | 2.000 % | 2,107.18 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 175,511.12 | 01-Aug-2018 | (6) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,075.02 | 01-Feb-2017 | 11 | 5.000 % | 1,604.52 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 24,184.61 | 01-Jan-2017 | 12 | 5.250 % | 1,235.54 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 184,504.08 | 01-Sep-2017 | 4 | 6.625 % | 5,206.63 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      26-Mar-2018

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

16-Mar-2018      12:48:04 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000032167 | 11/15/2012 | | | | | Pre Mod | 13 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 228,117.51 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 130,902.82 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | 0.00 | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 196,422.92 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | 0.00 | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | * | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 04/01/2018 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 30,537.37 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 45,474.62 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | 0.00 | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2018 | 4.875 | 606.29 | 05/01/2041 | * | * | 100,649.65 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 170,201.07 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Apr-2018

19-Apr-2018     05:33:15 PM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 122 | 8.125 % | 690,711.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 617,607.55 | 01-Jan-2018 | 1 | 4.250 % | 6,297.20 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 444,684.80 | 01-Feb-2018 | 0 | 5.000 % | 3,516.58 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 228,439.96 | 01-Feb-2018 | 0 | 3.000 % | 1,046.28 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 155,624.07 | 01-Mar-2017 | 11 | 7.375 % | 12,053.54 |
| Loan Group II | 0001458875 | Apr-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 375,598.17 | 01-Jul-2016 | 19 | 2.000 % | 11,305.90 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 206,057.28 | 01-Jan-2018 | 1 | 7.000 % | 3,469.76 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 206,985.92 | 01-Aug-2016 | 18 | 5.250 % | 17,101.32 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,577.29 | 01-Feb-2017 | 12 | 4.625 % | 6,101.30 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 95,134.66 | 01-Jun-2016 | 20 | 4.750 % | 7,763.98 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Mar-2012 | 72 | 8.000 % | 221,752.84 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 257,909.35 | 01-May-2017 | 9 | 7.375 % | 16,709.09 |
| Loan Group II | 3975001498 | Feb-2018 | 01-Nov-2006 | NJ | 70.00 | 381,500.00 | 381,500.00 | 01-Apr-2008 | 119 | 7.750 % | 288,508.77 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 180,445.77 | 01-Nov-2017 | 3 | 2.000 % | 1,310.66 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 175,111.98 | 01-Oct-2018 | (7) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 31,016.61 | 01-Mar-2017 | 11 | 5.000 % | 1,604.30 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 22,505.74 | 01-Feb-2017 | 12 | 5.250 % | 1,221.52 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 184,102.80 | 01-Oct-2017 | 4 | 6.625 % | 5,195.09 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 33 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Apr-2018

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

19-Apr-2018      05:33:15 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 248,985.00 |
| 000003214 | 11/15/2012 | | | | | Pre Mod | 33 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 227,794.25 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 130,757.77 |
| | | | | | 1 | Current Values | (1) | No Action | 05/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 196,115.47 |
| | | | | | 2 | Current Values | (1) | No Action | 05/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 30,415.21 |
| | | | | | 2 | Current Values | (1) | No Action | 05/01/2018 | 2.000 | 116.29 | 07/01/2053 | * | * | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 45,412.06 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 100,452.25 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 169,887.41 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc Supporting Documents    Page 34 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-May-2018

22-May-2018     09:45:24 AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 123 | 8.125 % | 696,281.25 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 616,850.12 | 01-Feb-2018 | 1 | 4.250 % | 6,418.51 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 443,715.13 | 01-Mar-2018 | 0 | 5.000 % | 3,508.89 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 228,117.51 | 01-Mar-2018 | 0 | 3.000 % | 1,044.80 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 155,037.67 | 01-May-2017 | 10 | 7.375 % | 11,122.64 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 205,615.84 | 01-Feb-2018 | 1 | 7.000 % | 3,462.27 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 203,632.68 | 01-Jun-2018 | (2) | 5.250 % | 0.00 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,419.48 | 01-Mar-2017 | 12 | 4.625 % | 6,093.04 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 95,134.66 | 01-Jun-2016 | 21 | 4.750 % | 8,116.03 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Mar-2012 | 73 | 8.000 % | 224,749.50 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 257,501.72 | 01-Jun-2017 | 9 | 7.375 % | 16,681.63 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 180,098.60 | 01-Dec-2017 | 3 | 2.000 % | 1,308.12 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 175,111.98 | 01-Oct-2018 | (6) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,957.96 | 01-Apr-2017 | 11 | 5.000 % | 1,603.85 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 17,424.93 | 01-May-2017 | 10 | 5.250 % | 1,041.00 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 183,699.30 | 01-Nov-2017 | 4 | 6.625 % | 5,183.48 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 35 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-May-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

22-May-2018     09:45:24 AM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,955.00 |
| 0000852107 | 11/15/2012 | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | 1 | Current Values | 0 | Bankruptcy | 04/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 227,470.19 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | 1 | Current Values | 0 | No Action | 05/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 130,612.32 |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | 2 | Current Values | (1) | No Action | 06/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 195,807.25 |
| | | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | 2 | Current Values | (1) | No Action | 06/01/2018 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 29,242.84 |
| | | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | 1 | Current Values | 0 | No Action | 04/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 45,359.78 |
| | | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | 1 | Current Values | 0 | INACTIVE | | | | | | | 96,000.00 |
| | | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 0001380137 | 10/14/2009 | | | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | 1 | Current Values | 0 | INACTIVE | | | | | | | 253,069.59 |
| | | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 0001384201 | 06/12/2009 | | | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | 1 | Current Values | (1) | INACTIVE | | | | | | | 99,787.90 |
| | | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | 0.00 | * | 114,424.22 |
| 0001389681 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 100,254.05 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | 2 | Current Values | 0 | No Action | 05/01/2018 | 4.875 | 606.29 | 05/01/2041 | * | * | 185,608.71 |
| | | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 0001390760 | 07/12/2013 | | | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | 1 | Current Values | 0 | No Action | 05/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 169,571.40 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Jun-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

18-Jun-2018     01:55:34 PM

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 124 | 8.125 % | 701,851.50 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 615,400.50 | 01-Apr-2018 | 0 | 4.250 % | 4,100.23 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 442,741.42 | 01-Apr-2018 | 0 | 5.000 % | 3,501.17 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 227,794.25 | 01-Apr-2018 | 0 | 3.000 % | 1,043.32 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 154,741.77 | 01-Jun-2017 | 10 | 7.375 % | 11,115.72 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 375,598.17 | 01-Jul-2016 | 21 | 2.000 % | 12,360.84 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 205,171.83 | 01-Mar-2018 | 1 | 7.000 % | 3,454.73 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 203,205.23 | 01-Jul-2018 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jun-2018 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 49 | 7.000 % | 95,808.39 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 120,261.07 | 01-Apr-2017 | 12 | 4.625 % | 6,084.75 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 94,601.05 | 01-Sep-2016 | 19 | 4.750 % | 7,399.82 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-Apr-2012 | 73 | 8.000 % | 224,749.50 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 255,425.67 | 01-Nov-2017 | 5 | 7.375 % | 10,562.84 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 179,750.85 | 01-Jan-2018 | 3 | 2.000 % | 1,305.58 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 175,111.98 | 01-Oct-2018 | (5) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,899.06 | 01-May-2017 | 11 | 5.000 % | 1,603.16 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 17,424.93 | 01-May-2017 | 11 | 5.250 % | 1,113.60 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 183,293.57 | 01-Dec-2017 | 4 | 6.625 % | 5,171.81 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 37 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Jun-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

18-Jun-2018     01:55:34 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 248,935.00 |
| 0000002117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 227,145.32 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 05/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 130,263.75 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 195,498.26 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 29,068.52 |
| | | | | | 2 | Current Values | (1) | No Action | 07/01/2018 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 45,278.19 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 100,055.04 |
| | | | | | 2 | Current Values | 0 | No Action | 06/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 169,253.02 |
| | | | | | 1 | Current Values | 0 | No Action | 06/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 38 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jul-2018

20-Jul-2018    02:55:29 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:    Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 125 | 8.125 % | 707,421.75 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 613,940.58 | 01-Jun-2018 | 0 | 4.250 % | 4,095.37 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 441,763.66 | 01-May-2018 | 0 | 5.000 % | 3,493.41 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 227,470.19 | 01-Jul-2017 | 0 | 3.000 % | 1,041.83 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 154,444.05 | 01-Jul-2017 | 10 | 7.375 % | 11,107.04 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 375,598.17 | 01-Jul-2016 | 22 | 2.000 % | 12,886.86 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 204,725.23 | 01-Apr-2018 | 1 | 7.000 % | 3,447.14 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 203,205.23 | 01-Jul-2018 | (1) | 5.250 % | 848.47 |
| Loan Group II | 0001486150 | Jun-2018 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 50 | 7.000 % | 97,712.13 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 119,942.41 | 01-Jun-2017 | 11 | 4.625 % | 5,638.55 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 94,061.08 | 01-Dec-2016 | 17 | 4.750 % | 6,689.63 |
| Loan Group II | 3000998541 | Oct-2013 | 01-Nov-2006 | NY | 80.00 | 464,000.00 | 464,000.00 | 01-May-2012 | 73 | 8.000 % | 224,749.50 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 255,002.77 | 01-Dec-2017 | 5 | 7.375 % | 10,544.93 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 179,402.52 | 01-Feb-2018 | 3 | 2.000 % | 1,303.04 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 174,710.84 | 01-Dec-2018 | (6) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,839.92 | 01-Jun-2017 | 11 | 5.000 % | 1,602.24 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 17,424.93 | 01-May-2017 | 12 | 5.250 % | 1,186.20 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 182,475.38 | 01-Feb-2018 | 3 | 6.625 % | 4,295.18 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Jul-2018

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

20-Jul-2018    02:55:29 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 0000032805 | 10/15/2012 | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | 1 | Current Values | 0 | Bankruptcy | 06/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 226,819.63 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | 1 | Current Values | 0 | No Action | 07/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 129,530.61 |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | 2 | Current Values | 0 | No Action | 07/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 195,188.50 |
| | | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | 2 | Current Values | (1) | No Action | 08/01/2018 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 28,899.91 |
| | | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | 1 | Current Values | 0 | No Action | 07/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 45,206.83 |
| | | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | 1 | Current Values | | INACTIVE | | | | | | | |
| | | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 0001380137 | 10/14/2009 | | | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | 1 | Current Values | | INACTIVE | | | | | | | |
| | | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 0001384201 | 06/12/2009 | | | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| | | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 0001389681 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 99,855.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | 2 | Current Values | 0 | No Action | 07/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| | | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 0001390760 | 07/12/2013 | | | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 167,924.75 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | 1 | Current Values | 0 | No Action | 07/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 40 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    27-Aug-2018

24-Aug-2018    02:41:31 PM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period**

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 126 | 8.125 % | 712,992.00 |
| Loan Group I | 0001454192 | May-2013 | 01-Dec-2006 | CA | 75.00 | 750,000.00 | 613,206.74 | 01-Jul-2018 | 0 | 4.250 % | 4,090.49 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 440,781.82 | 01-Jun-2018 | 0 | 5.000 % | 3,485.62 |
| Loan Group I | 3955003707 | Aug-2018 | 01-Oct-2006 | FL | 79.99 | 469,550.00 | 337,332.30 | 01-Jul-2016 | 23 | 5.500 % | 35,928.69 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 227,145.32 | 01-Jun-2018 | 0 | 3.000 % | 1,040.34 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 154,144.50 | 01-Aug-2017 | 10 | 7.375 % | 11,096.59 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 374,962.33 | 01-Aug-2016 | 22 | 2.000 % | 12,864.17 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 204,276.02 | 01-May-2018 | 1 | 7.000 % | 3,439.51 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 202,344.71 | 01-Sep-2018 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jun-2018 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 51 | 7.000 % | 99,615.87 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 119,782.16 | 01-Jul-2017 | 11 | 4.625 % | 5,630.78 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 93,514.69 | 01-Mar-2017 | 15 | 4.750 % | 5,984.85 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 254,577.27 | 01-Jan-2018 | 5 | 7.375 % | 10,526.93 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 179,053.61 | 01-Mar-2018 | 3 | 2.000 % | 1,300.50 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 174,307.69 | 01-Feb-2019 | (7) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,780.53 | 01-Jul-2017 | 11 | 5.000 % | 1,601.08 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 17,424.93 | 01-May-2017 | 13 | 5.250 % | 1,258.80 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 182,062.90 | 01-Mar-2018 | 3 | 6.625 % | 4,285.31 |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 41 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:        27-Aug-2018

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

24-Aug-2018      02:41:91 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,...00 |
| 0000052... | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 226,493.13 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 07/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 131,526.87 |
| | | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 130,147.77 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | |
| | | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| | | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 194,877.96 |
| | | | | | 2 | Current Values | (1) | No Action | 09/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| | | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| | | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 38,347.71 |
| 0001353250 | 08/13/2013 | | | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 28,737.06 |
| | | | | | 2 | Current Values | (1) | No Action | 09/01/2018 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 45,588.31 |
| | | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 46,268.54 |
| 0001360084 | 12/19/2016 | | | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 45,143.60 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 83,951.60 |
| | | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 0001374774 | 11/16/2009 | | | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| | | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 0001380137 | 10/14/2009 | | | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| | | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 0001384201 | 06/12/2009 | | | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| | | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 99,654.59 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | |
| | | | | | 2 | Current Values | 0 | No Action | 08/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| | | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 0001390760 | 07/12/2013 | | | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 167,594.02 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | 0 | No Action | 07/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 42 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Sep-2018

19-Sep-2018        07:57:17 AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 127 | 8.125 % | 718,562.25 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 439,795.89 | 01-Jul-2018 | 0 | 5.000 % | 3,477.80 |
| Loan Group I | 3955003707 | Aug-2018 | 01-Oct-2006 | FL | 79.99 | 469,550.00 | 337,332.30 | 01-Jul-2016 | 24 | 5.500 % | 37,321.18 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 226,819.63 | 01-Jul-2018 | 0 | 3.000 % | 1,038.84 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 153,843.11 | 01-Sep-2017 | 10 | 7.375 % | 11,084.37 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 374,325.43 | 01-Sep-2016 | 22 | 2.000 % | 12,841.45 |
| Loan Group II | 0001464823 | Sep-2018 | 01-Dec-2006 | NY | 80.00 | 396,000.00 | 396,000.00 | 01-Sep-2010 | 95 | 6.875 % | 212,066.25 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 204,276.02 | 01-May-2018 | 2 | 7.000 % | 4,580.90 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,806.34 | 01-Sep-2014 | 46 | 5.375 % | 30,560.76 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 202,344.71 | 01-Sep-2018 | (1) | 5.250 % | 844.89 |
| Loan Group II | 0001486150 | Jun-2018 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 52 | 7.000 % | 101,519.61 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 119,621.29 | 01-Aug-2017 | 11 | 4.625 % | 5,622.97 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 93,146.81 | 01-May-2017 | 14 | 4.750 % | 5,631.43 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 251,968.82 | 01-Jul-2018 | 0 | 7.375 % | 2,989.50 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 178,704.12 | 01-Apr-2018 | 3 | 3.000 % | 1,445.69 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 173,902.52 | 01-Apr-2019 | (8) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,780.53 | 01-Jul-2017 | 12 | 5.000 % | 1,722.92 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 13 | 5.250 % | 1,244.65 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 181,648.14 | 01-Apr-2018 | 3 | 6.625 % | 4,275.39 |

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

19-Sep-2018    07:57:17 AM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | | | 248,935.00 |
| O0000320?3 | 11/16/2012 | | | | | Pre Mod | | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 08/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 226,165.81 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | | | | | | | 131,526.87 |
| O001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 130,000.60 |
| | | | | | 1 | Current Values | (1) | No Action | 10/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 264,117.60 |
| O001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| O001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 194,566.64 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| O001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| O001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 28,573.80 |
| | | | | | 2 | Current Values | (1) | No Action | 10/01/2018 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 45,588.31 |
| O001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 45,071.90 |
| | | | | | 1 | Current Values | 0 | No Action | 09/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 83,951.60 |
| O001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| O001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| O001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| O001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| O001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 99,453.15 |
| | | | | | 2 | Current Values | 0 | No Action | 09/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| O001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 167,260.81 |
| | | | | | 1 | Current Values | 0 | No Action | 08/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 43 of 72

Case 14-17571-KCF Doc 167-4 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 44 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Oct-2018

19-Oct-2018    09:19:16 AM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 128 | 8.125 % | 724,132.50 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 438,805.85 | 01-Aug-2018 | 0 | 5.000 % | 3,469.95 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 226,493.13 | 01-Aug-2018 | 0 | 3.000 % | 1,037.33 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 153,843.11 | 01-Sep-2017 | 11 | 7.375 % | 11,997.81 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 373,687.47 | 01-Oct-2016 | 22 | 2.000 % | 12,818.68 |
| Loan Group II | 0001464823 | Sep-2018 | 01-Dec-2006 | NY | 80.00 | 396,000.00 | 396,000.00 | 01-Sep-2010 | 96 | 6.875 % | 214,252.50 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 202,912.60 | 01-Aug-2018 | 0 | 7.000 % | 2,280.18 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,646.63 | 01-Oct-2014 | 46 | 5.375 % | 30,560.76 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 202,344.71 | 01-Sep-2018 | 0 | 5.250 % | 1,687.99 |
| Loan Group II | 0001480295 | Oct-2018 | 01-Jan-2007 | CA | 80.00 | 296,000.00 | 223,667.55 | 01-Sep-2018 | 0 | 2.000 % | 652.90 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 119,297.69 | 01-Oct-2017 | 10 | 4.625 % | 5,179.61 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 92,025.56 | 01-Nov-2017 | 9 | 4.750 % | 3,868.43 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 251,968.82 | 01-Jul-2018 | 1 | 7.375 % | 4,480.27 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 178,354.05 | 01-May-2018 | 3 | 3.000 % | 1,590.71 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 173,902.52 | 01-Apr-2019 | (7) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,780.53 | 01-Jul-2017 | 13 | 5.000 % | 1,844.76 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 14 | 5.250 % | 1,310.14 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 181,231.09 | 01-May-2018 | 3 | 6.625 % | 4,265.42 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 45 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Oct-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

# Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
### Series 2007-3XS

19-Oct-2018     09:19:16 AM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0900003211 | 11/15/2012 | | | | | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | * | * | 248,935.00 |
| | | | | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Current Values | 0 | Bankruptcy | 09/01/2018 | 3.000 | 893.55 | 10/01/2052 | N/A | N/A | 225,837.67 |
| | | | | | 1 | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Current Values | (1) | No Action | 11/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 129,853.02 |
| | | | | | 1 | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Current Values | 0 | No Action | 10/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 194,254.55 |
| | | | | | 2 | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Current Values | (1) | No Action | 11/01/2018 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,410.13 |
| | | | | | 2 | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Current Values | 0 | No Action | 10/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 45,000.02 |
| | | | | | 1 | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Current Values | | INACTIVE | | | | | | | |
| | | | | | 1 | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 0001380137 | 10/14/2009 | | | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Current Values | | INACTIVE | | | | | | | |
| | | | | | 1 | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 0001384201 | 06/12/2009 | | | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Current Values | | INACTIVE | | | | | | | |
| | | | | | 1 | Pre Mod | 3 | No Action | 02/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 0001389681 | 08/14/2009 | | | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 0001389681 | 06/10/2011 | | | | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Current Values | 0 | No Action | 10/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 99,250.89 |
| | | | | | 2 | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 0001390760 | 07/12/2013 | | | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Current Values | 0 | No Action | 10/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 167,955.43 |

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

14-Nov-2018      08:38:28 AM

## Bankruptcy Detail -- All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 129 | 8.125 % | 729,702.75 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 437,811.69 | 01-Sep-2018 | 0 | 5.000 % | 3,462.07 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 226,165.81 | 01-Sep-2018 | 0 | 3.375 % | 1,106.41 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 153,234.75 | 01-Nov-2017 | 10 | 7.375 % | 11,056.33 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 373,687.47 | 01-Oct-2016 | 23 | 2.000 % | 13,340.85 |
| Loan Group II | 0001464823 | Sep-2018 | 01-Dec-2006· | NY | 80.00 | 396,000.00 | 396,000.00 | 01-Sep-2010 | 97 | 6.875 % | 216,438.75 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 201,990.35 | 01-Oct-2018 | 0 | 7.000 % | 2,274.99 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,486.20 | 01-Nov-2014 | 46 | 5.375 % | 30,560.76 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 201,911.63 | 01-Oct-2018 | 0 | 5.250 % | 1,684.40 |
| Loan Group II | 0001480295 | Oct-2018 | 01-Jan-2007 | CA | 80.00 | 296,000.00 | 223,291.67 | 01-Oct-2018 | 0 | 2.000 % | 651.81 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 119,134.95 | 01-Nov-2017 | 10 | 4.625 % | 5,172.33 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 92,025.56 | 01-Nov-2017 | 10 | 4.750 % | 4,213.53 |
| Loan Group II | 3001038871 | Sep-2009 | 01-Jan-2007 | TX | 80.00 | 272,000.00 | 250,628.19 | 01-Oct-2018 | 0 | 7.375 % | 2,978.88 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 178,003.40 | 01-Jun-2018 | 3 | 3.000 % | 1,735.56 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 173,086.10 | 01-Aug-2019 | (10) | 3.000 % | 0.00 |
| Loan Group II | 5300020088 | Oct-2015 | 01-Nov-2006 | OH | 65.00 | 68,250.00 | 30,540.47 | 01-Nov-2017 | 10 | 5.000 % | 1,472.30 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 15 | 5.250 % | 1,375.63 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 180,390.07 | 01-Jul-2018 | 2 | 6.625 % | 3,400.31 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    26-Nov-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

14-Nov-2018    08:38:28 AM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 248,935.00 |
| 0000032807 | 11/15/2012 | | | * | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 225,531.14 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 10/01/2018 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | * | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 129,705.02 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2018 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 264,117.60 |
| 0001353005 | 06/10/2011 | | | * | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | * | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 193,941.68 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2018 | 3.000 | 798.51 | 05/01/2051 | * | * | 65,138.81 |
| 0001353250 | 08/14/2009 | | | * | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | * | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | 0.00 | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | N/A | N/A | 28,346.06 |
| | | | | | 2 | Current Values | (1) | No Action | 12/01/2018 | 3.000 | 135.10 | 07/01/2053 | * | * | 45,588.31 |
| 0001360084 | 12/19/2016 | | | * | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | 17,171.91 | 11/25/2046 | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 44,936.27 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2018 | 3.000 | 165.81 | 11/01/2046 | * | * | 83,951.60 |
| 0001374774 | 11/16/2009 | | | * | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| 0001380137 | 10/14/2009 | | | * | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| 0001384201 | 06/12/2009 | | | * | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,287.90 |
| 0001389681 | 08/14/2009 | | | * | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 0001389681 | 06/10/2011 | | | * | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 99,047.81 |
| | | | | | 2 | Current Values | 0 | No Action | 11/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| 0001390760 | 07/12/2013 | | | * | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 167,624.93 |
| | | | | | 1 | Current Values | 0 | No Action | 11/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 48 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      26-Dec-2018

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

17-Dec-2018    12:20:47 PM

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | 248,968.00 |
| 0000082177 | 11/15/2012 | | | | * | Pre Mod | | No Action | 06/01/2012 | 6.500 | 1,706.58 | 10/01/2036 | | | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 225,223.75 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 11/01/2018 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 131,526.87 |
| 0001352605 | 11/09/2015 | | | | * | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 134,803.02 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 129,556.61 |
| | | | | | 1 | Current Values | (1) | No Action | 01/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 264,117.60 |
| 0001353005 | 06/10/2011 | | | | * | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 308,644.10 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 296,633.87 |
| 0001353005 | 05/13/2015 | | | | * | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 210,789.45 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 192,625.52 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2018 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 65,138.81 |
| 0001353250 | 08/14/2009 | | | | * | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 67,514.05 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 0001353250 | 08/13/2013 | | | | * | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 38,347.71 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 28,281.83 |
| | | | | | 2 | Current Values | (1) | No Action | 01/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 45,588.31 |
| 0001360084 | 12/19/2016 | | | | * | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 46,268.54 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 44,864.05 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 83,951.60 |
| 0001374774 | 11/16/2009 | | | | * | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 92,270.96 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 96,000.00 |
| 0001380137 | 10/14/2009 | | | | * | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 97,120.52 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 253,069.59 |
| 0001384201 | 06/12/2009 | | | | * | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 252,594.00 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | 99,787.90 |
| 0001389681 | 08/14/2009 | | | | * | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 105,950.00 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 0001389681 | 06/10/2011 | | | | * | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 114,424.22 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 98,843.90 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 185,608.71 |
| 0001390760 | 07/12/2013 | | | | * | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,348.06 |
| 213,750.00 | 12/01/2012 | * | 0.00 | | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 166,284.45 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2018 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | |

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 49 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:    25-Jan-2019

16-Jan-2019    08:54:33 AM

Contact:  Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:    1-866-846-4526

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 131 | 8.125 % | 740,843.25 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 435,810.93 | 01-Nov-2018 | 0 | 5.000 % | 3,446.19 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 225,531.14 | 01-Nov-2018 | 0 | 3.375 % | 1,173.84 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 152,618.90 | 01-Jan-2018 | 10 | 7.375 % | 11,019.26 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 373,687.47 | 01-Oct-2016 | 25 | 2.000 % | 14,382.26 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 201,525.19 | 01-Nov-2018 | 0 | 7.000 % | 2,264.52 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,163.18 | 01-Jan-2015 | 46 | 5.375 % | 30,560.76 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 200,160.27 | 01-Feb-2019 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001480295 | Oct-2018 | 01-Jan-2007 | CA | 80.00 | 296,000.00 | 221,538.03 | 01-Dec-2018 | 0 | 2.000 % | 649.63 |
| Loan Group II | 0001486150 | Jan-2019 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 56 | 7.000 % | 109,134.57 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 118,807.60 | 01-Jan-2018 | 10 | 4.625 % | 5,157.70 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 91,263.16 | 01-Mar-2018 | 8 | 4.750 % | 3,494.10 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 177,652.16 | 01-Jul-2018 | 4 | 3.000 % | 2,283.80 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 172,261.48 | 01-Dec-2019 | (12) | 3.000 % | 0.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 17 | 5.250 % | 1,506.61 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 179,539.73 | 01-Sep-2018 | 2 | 6.625 % | 3,384.09 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 50 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Jan-2019

16-Jan-2019      08:54:33 AM

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

**Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Series 2007-3XS**

## Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| O000005201T | 01/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,985.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 12/01/2018 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 224,915.49 |
| O001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | (1) | No Action | 02/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 129,407.78 |
| O001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| O001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2019 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 192,308.57 |
| O001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| O001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 02/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,217.43 |
| O001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 12/01/2018 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 44,810.40 |
| O001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| O001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| O001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| O001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| O001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 12/01/2018 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 98,639.16 |
| O001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 01/01/2019 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 166,956.47 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc
Supporting Documents   Page 51 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Feb-2019

15-Feb-2019      09:11:04 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001418083 | Feb-2016 | 01-Oct-2006 | NY | 80.00 | 848,800.00 | 848,800.00 | 01-Jan-2008 | 133 | 8.125 % | 751,983.75 |
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 434,804.29 | 01-Dec-2018 | 0 | 5.000 % | 3,438.20 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 219,065.76 | 01-Jan-2019 | 0 | 3.375 % | 1,172.23 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 152,308.13 | 01-Feb-2018 | 10 | 7.375 % | 10,997.97 |
| Loan Group II | 0001458875 | Jun-2018 | 01-Jan-2007 | MD | 80.00 | 498,400.00 | 373,687.47 | 01-Oct-2016 | 26 | 2.000 % | 14,901.50 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 201,057.31 | 01-Dec-2018 | 0 | 7.000 % | 2,259.24 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,000.59 | 01-Feb-2015 | 46 | 5.375 % | 30,560.76 |
| Loan Group II | 0001471427 | Feb-2019 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 125,589.94 | 01-Jan-2019 | 0 | 4.000 % | 785.29 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 199,717.63 | 01-Mar-2019 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jan-2019 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 57 | 7.000 % | 111,038.31 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 118,477.71 | 01-Mar-2018 | 9 | 4.625 % | 4,717.80 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 91,263.16 | 01-Mar-2018 | 9 | 4.750 % | 3,836.34 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 177,652.16 | 01-Jul-2018 | 5 | 3.000 % | 2,686.68 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 171,846.07 | 01-Feb-2020 | (13) | 3.000 % | 0.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 18 | 5.250 % | 1,572.10 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 179,111.04 | 01-Oct-2018 | 2 | 6.625 % | 3,375.91 |

Case 14-17571-KCF   Doc 167-4   Filed 05/02/19   Entered 05/02/19 14:25:26   Desc Supporting Documents   Page 52 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:      25-Feb-2019

15-Feb-2019      09:11:04 AM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:      1-866-846-4526

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 000003210? | 10/16/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | | | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2019 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 218,740.18 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | (1) | No Action | 03/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 129,258.53 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2019 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 191,990.83 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 03/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,152.87 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2019 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 44,730.20 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 01/01/2019 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 98,433.59 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 02/01/2019 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 166,618.47 |

135

Case 14-17571-KCF    Doc 167-4    Filed 05/02/19    Entered 05/02/19 14:25:26    Desc
Supporting Documents    Page 53 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date:     25-Mar-2019

21-Mar-2019     04:05:12 PM

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact:   Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

## Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 433,793.45 | 01-Jan-2019 | 0 | 5.000 % | 3,430.18 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 219,065.76 | 01-Jan-2019 | 0 | 3.375 % | 1,155.35 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 151,680.85 | 01-Apr-2018 | 9 | 7.375 % | 10,050.82 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 200,586.70 | 01-Jan-2019 | 0 | 7.000 % | 2,253.94 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,000.59 | 01-Feb-2015 | 47 | 5.375 % | 31,201.39 |
| Loan Group II | 0001471427 | Feb-2019 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 125,589.94 | 01-Jan-2019 | 0 | 4.000 % | 784.59 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 199,273.05 | 01-Apr-2019 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jan-2019 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 58 | 7.000 % | 112,942.05 |
| Loan Group II | 0090438201 | Mar-2019 | 01-Oct-2006 | OR | 79.99 | 223,900.00 | 178,640.07 | 01-Sep-2018 | 4 | 3.000 % | 2,439.30 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 118,311.81 | 01-Apr-2018 | 9 | 4.625 % | 4,711.01 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 91,070.67 | 01-Apr-2018 | 9 | 4.750 % | 3,826.53 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 175,804.68 | 01-Jan-2019 | 0 | 3.000 % | 805.08 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 171,428.58 | 01-Apr-2020 | (14) | 3.000 % | 0.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 19 | 5.250 % | 1,637.59 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 178,246.54 | 01-Dec-2018 | 1 | 6.625 % | 2,522.68 |

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Mar-2019

**Morgan Stanley Mortgage Loan Trust**
**Mortgage Pass-Through Certificates**
**Series 2007-3XS**

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

21-Mar-2019    04:05:12 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 000009321... | 10/15/2012 | | | | | | | | | | | | | | 253,638.62 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 218,413.69 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 02/01/2019 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | (1) | No Action | 04/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 129,108.86 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2019 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 191,672.30 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 04/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,088.15 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 44,676.22 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 02/01/2019 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 98,227.19 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 03/01/2019 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 166,277.94 |

Case 14-17571-KCF Doc 167-4 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 55 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

18-Apr-2019     01:16:56 PM

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone:     1-866-846-4526

### Bankruptcy Detail - All Mortgage Loans in Bankruptcy during Current Period

| Group | Loan Number | Month Loan Entered Bankruptcy | First Payment Date | State | LTV at Origination | Original Principal Balance | Current Actual Balance | Paid To Date | Months Delinquent | Current Loan Rate | Approximate Delinquent Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Loan Group I | 0001470231 | Apr-2017 | 01-Jan-2007 | CA | 80.00 | 512,000.00 | 432,778.40 | 01-Feb-2019 | 0 | 5.000 % | 3,422.13 |
| Loan Group II | 0000032117 | May-2014 | 01-Dec-2006 | NJ | 78.26 | 270,000.00 | 218,740.18 | 01-Feb-2019 | 0 | 3.375 % | 1,138.43 |
| Loan Group II | 0001454304 | Jan-2013 | 01-Jan-2007 | TX | 80.00 | 180,800.00 | 151,680.85 | 01-Apr-2018 | 10 | 7.375 % | 10,951.43 |
| Loan Group II | 0001464827 | May-2013 | 01-Dec-2006 | NY | 80.00 | 212,000.00 | 200,113.35 | 01-Feb-2019 | 0 | 7.000 % | 2,248.60 |
| Loan Group II | 0001466051 | Sep-2018 | 01-Jan-2007 | NJ | 80.00 | 236,000.00 | 150,000.59 | 01-Feb-2015 | 48 | 5.375 % | 31,842.02 |
| Loan Group II | 0001471427 | Feb-2019 | 01-Jan-2007 | RI | 53.90 | 159,000.00 | 125,363.17 | 01-Mar-2019 | 0 | 4.000 % | 783.88 |
| Loan Group II | 0001474953 | Aug-2011 | 01-Jan-2007 | FL | 70.00 | 371,000.00 | 198,826.53 | 01-May-2019 | (2) | 5.250 % | 0.00 |
| Loan Group II | 0001486150 | Jan-2019 | 01-Dec-2006 | NY | 80.00 | 364,800.00 | 343,257.64 | 01-Mar-2014 | 59 | 7.000 % | 114,845.79 |
| Loan Group II | 0090438201 | Mar-2019 | 01-Oct-2006 | OR | 79.99 | 223,900.00 | 178,640.07 | 01-Sep-2018 | 5 | 3.000 % | 2,841.86 |
| Loan Group II | 2500051792 | Oct-2016 | 01-Dec-2006 | LA | 100.00 | 125,000.00 | 118,145.27 | 01-May-2018 | 9 | 4.625 % | 4,704.21 |
| Loan Group II | 2500052522 | Mar-2016 | 01-Dec-2006 | GA | 80.00 | 95,920.00 | 90,683.40 | 01-Jun-2018 | 8 | 4.750 % | 3,463.95 |
| Loan Group II | 5300012577 | Oct-2015 | 01-Oct-2006 | MD | 80.00 | 252,000.00 | 175,503.30 | 01-Feb-2019 | 0 | 3.000 % | 803.70 |
| Loan Group II | 5300017154 | Sep-2017 | 01-Nov-2006 | FL | 90.00 | 198,000.00 | 171,219.05 | 01-May-2020 | (14) | 3.000 % | 0.00 |
| Loan Group II | 5300029197 | Mar-2013 | 01-Jan-2007 | MA | 80.00 | 136,000.00 | 15,716.48 | 01-Jun-2017 | 20 | 5.250 % | 1,703.08 |
| Loan Group II | 6300025510 | Nov-2014 | 01-Dec-2006 | FL | 100.00 | 216,000.00 | 178,246.54 | 01-Dec-2018 | 2 | 6.625 % | 3,359.42 |

Case 14-17571-KCF Doc 167-4 Filed 05/02/19 Entered 05/02/19 14:25:26 Desc Supporting Documents Page 56 of 72

Morgan Stanley Mortgage Loan Trust
Mortgage Pass-Through Certificates
Distribution Date: 25-Apr-2019

Contact: Customer Service - CTSLink
Wells Fargo Bank, N.A.
Securities Administration Services
8480 Stagecoach Circle
Frederick, MD 21701-4747
www.ctslink.com
Telephone: 1-866-846-4526

## Morgan Stanley Mortgage Loan Trust
## Mortgage Pass-Through Certificates
## Series 2007-3XS

18-Apr-2019   01:16:56 PM

### Historical Modification Detail

| Loan Number/ Original Balance | Mod Appr Date/Mod Effective Date | Total Capitalized Amount | Total Capitalized Reimb. Amount | Total Forgiveness | No of Times Loan Modified | | No of Months Delinq. | Loan Status | Next Due Date | Interest Rate | Payment Amount | Maturity Date | Balloon Amount | Balloon Date | Scheduled Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Loan Group II** | | | | | | | | | | | | | | | |
| 0000032117 | 11/15/2012 | | | | | Pre Mod | 3 | No Action | 06/01/2012 | 6.500 | 1,706.58 | 11/01/2036 | * | * | 248,935.00 |
| 270,000.00 | 11/01/2012 | 5,754.24 | (5,057.86) | * | | Post Mod | 0 | No Action | 11/01/2012 | 2.000 | 769.13 | 10/01/2052 | 0.00 | * | 253,638.62 |
| | | | | | 1 | Current Values | 0 | Bankruptcy | 03/01/2019 | 3.375 | 941.70 | 10/01/2052 | N/A | N/A | 218,086.28 |
| 0001352605 | 11/09/2015 | | | | | Pre Mod | 3 | No Action | 06/01/2015 | 6.875 | 990.05 | 09/01/2036 | * | * | 131,526.87 |
| 150,709.00 | 10/01/2015 | 2,389.56 | (3,419.44) | * | | Post Mod | 0 | No Action | 11/01/2015 | 3.375 | 513.21 | 09/01/2055 | * | * | 134,803.02 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.375 | 513.21 | 09/01/2055 | N/A | N/A | 128,958.77 |
| 0001353005 | 06/10/2011 | | | | | Pre Mod | 15 | No Action | 01/01/2010 | 7.125 | 1,704.96 | 12/01/2036 | * | 12/01/2036 | 264,117.60 |
| 270,400.00 | 06/01/2011 | 42,559.04 | 163.80 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.375 | 1,363.90 | 05/01/2051 | 0.00 | 12/01/2036 | 308,644.10 |
| 0001353005 | 05/13/2015 | | | | | Pre Mod | 2 | Bankruptcy | 01/01/2015 | 4.375 | 1,363.90 | 05/01/2051 | * | * | 296,633.87 |
| 270,400.00 | 03/01/2015 | 3,044.90 | 85,787.49 | * | | Post Mod | 1 | Bankruptcy | 03/01/2015 | 3.000 | 798.51 | 05/01/2051 | * | * | 210,789.45 |
| | | | | | 2 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 798.51 | 05/01/2051 | N/A | N/A | 191,352.97 |
| 0001353250 | 08/14/2009 | | | | | Pre Mod | 4 | No Action | 02/01/2009 | 7.625 | 474.22 | 09/01/2036 | * | * | 65,138.81 |
| 67,000.00 | 08/01/2009 | 3,484.97 | (2,483.22) | * | | Post Mod | 0 | No Action | 08/01/2009 | 5.625 | 413.32 | 09/01/2036 | * | * | 67,514.05 |
| 0001353250 | 08/13/2013 | | | | | Pre Mod | 4 | No Action | 02/01/2013 | 5.625 | 413.32 | 09/01/2036 | * | * | 62,435.11 |
| 67,000.00 | 08/01/2013 | 1,367.65 | 24,075.17 | * | | Post Mod | 0 | No Action | 08/01/2013 | 2.000 | 116.29 | 07/01/2053 | 0.00 | * | 38,347.71 |
| | | | | | 2 | Current Values | (1) | No Action | 05/01/2019 | 3.000 | 135.10 | 07/01/2053 | N/A | N/A | 28,023.27 |
| 0001360084 | 12/19/2016 | | | | | Pre Mod | 0 | No Action | 10/01/2016 | 7.375 | 365.12 | 09/01/2036 | * | * | 45,588.31 |
| 68,800.00 | 12/01/2016 | 561.91 | (732.07) | * | | Post Mod | 0 | No Action | 12/01/2016 | 3.000 | 165.81 | 11/25/2046 | 17,171.91 | 11/25/2046 | 46,268.54 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 3.000 | 165.81 | 11/01/2046 | 17,171.91 | 11/25/2046 | 44,622.10 |
| 0001374774 | 11/16/2009 | | | | | Pre Mod | 8 | No Action | 01/01/2009 | 7.875 | 550.93 | 09/01/2036 | * | * | 83,951.60 |
| 84,048.00 | 11/01/2009 | 8,533.06 | (8,487.38) | * | | Post Mod | 0 | No Action | 11/01/2009 | 5.250 | 535.31 | 09/01/2036 | * | * | 92,270.96 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001380137 | 10/14/2009 | | | | | Pre Mod | 0 | No Action | 08/01/2009 | 7.875 | 630.00 | 09/01/2036 | * | * | 96,000.00 |
| 96,000.00 | 10/01/2009 | 1,260.00 | (1,265.38) | * | | Post Mod | 0 | No Action | 10/01/2009 | 5.125 | 554.86 | 09/01/2036 | * | * | 97,120.52 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001384201 | 06/12/2009 | | | | | Pre Mod | 0 | No Action | 04/01/2009 | 7.375 | 1,555.32 | 09/01/2036 | * | * | 253,069.59 |
| 253,200.00 | 06/01/2009 | 3,697.31 | 92.68 | * | | Post Mod | (1) | No Action | 07/01/2009 | 5.000 | 1,437.37 | 09/01/2036 | * | * | 252,594.00 |
| | | | | | 1 | Current Values | | INACTIVE | | | | | | | |
| 0001389681 | 08/14/2009 | | | | | Pre Mod | 3 | No Action | 03/01/2009 | 8.000 | 751.37 | 09/01/2036 | * | * | 99,787.90 |
| 102,400.00 | 08/01/2009 | 5,869.89 | (6,323.46) | * | | Post Mod | 0 | No Action | 08/01/2009 | 6.000 | 660.30 | 09/01/2036 | * | * | 105,950.00 |
| 0001389681 | 06/10/2011 | | | | | Pre Mod | 8 | No Action | 08/01/2010 | 6.000 | 660.30 | 09/01/2036 | * | * | 103,066.95 |
| 102,400.00 | 06/01/2011 | 10,087.59 | 46.90 | * | | Post Mod | 0 | No Action | 06/01/2011 | 4.875 | 606.29 | 05/01/2041 | 0.00 | * | 114,424.22 |
| | | | | | 2 | Current Values | 0 | No Action | 03/01/2019 | 4.875 | 606.29 | 05/01/2041 | N/A | N/A | 98,019.95 |
| 0001390760 | 07/12/2013 | | | | | Pre Mod | 0 | No Action | 06/01/2013 | 9.000 | 1,719.88 | 09/01/2036 | * | * | 185,608.71 |
| 213,750.00 | 12/01/2012 | * | 0.00 | * | | Post Mod | 0 | No Action | 07/01/2013 | 9.000 | 1,590.17 | 09/01/2036 | * | * | 185,348.06 |
| | | | | | 1 | Current Values | 0 | No Action | 04/01/2019 | 9.000 | 1,590.17 | 09/01/2036 | N/A | N/A | 165,934.85 |



Information excerpted from the January 2016 SIGTARP Quarterly Report to Congress on the Status of TARP. For more information on TARP, click here

# Mortgage Servicers Have Wrongfully Terminated Homeowners Out of the HAMP Program



Special Inspector General for the Troubled Asset Relief Program

January 27, 2016



TARP's major foreclosure prevention program, the Home Affordable Mortgage Program ("HAMP"), was created to provide sustainable and affordable mortgage assistance to homeowners at risk of foreclosure.[1] Although this program is at a turning point in its lifecycle, mortgage servicers administering HAMP will continue to need strict oversight in upcoming years. While HAMP was already scheduled to stop accepting homeowner applications on December 31, 2016, Congress recently terminated HAMP as of that date, but protected homeowners' ability to stay in HAMP and receive TARP-funded assistance for up to six years.[2]

To give homeowners in HAMP the best shot at keeping their homes, the greatest concern going forward should be helping the homeowners who are in HAMP to stay in HAMP for the full six years. Already, as of December 31, 2015, 507,359 homeowners with permanent HAMP modifications fell out of the program by missing three payments (referred to as "redefaulting") — which is almost one out of every three homeowners in HAMP.[3,i]

The harm to a homeowner falling out of HAMP is significant, as they are no longer eligible to receive TARP incentive and other benefits.[ii] According to a Treasury survey of HAMP servicers:[4]

- 23% of all homeowners who redefaulted out of HAMP moved into foreclosure,
- 12% of redefaulted homeowners lost their homes through a short sale or deed-in-lieu of foreclosure, and
- 28% of redefaulted homeowners received an alternative modification, usually a private sector modification that is less advantageous than a HAMP modification.[iii]

Given the high percentage of homeowners falling out of HAMP and known problems with servicers not following HAMP rules, in October 2013, SIGTARP recommended that Treasury research and analyze whether, and to what extent, the conduct of HAMP mortgage servicers contributed to homeowners redefaulting on HAMP permanent mortgage modifications.[iv] Although Treasury has not conducted a full analysis, Treasury has partially implemented SIGTARP's recommendation, and reviews samples of 100 homeowners who had redefaulted out of HAMP at each of the largest HAMP servicers each quarter as part of Treasury's on-site and remote compliance testing at each of the largest servicers.

SIGTARP's concerns over servicer misconduct contributing to homeowner redefaults in HAMP have been borne out. Treasury's findings in its on-site visits to

[i] This number continues to rise. The longer a homeowner remains in HAMP, the more likely he or she is to redefault out of the program. Approximately half of all homeowners who came into the program with a permanent mortgage modification in 2009 have redefaulted, and nearly half of all homeowners who came into the program in 2010 have redefaulted. Taxpayers have lost $1.9 billion in TARP funds paid to servicers and investors as incentives for homeowners who redefaulted out of HAMP.

[ii] Homeowners who redefault are again at risk of losing their homes through foreclosure, are no longer eligible to receive TARP incentive payments, and may lose deferred principal reduction benefits, although their HAMP modifications may remain in place.

[iii] See OCC, Mortgage Metrics Report, "Mortgage Performance Improved During the Second Quarter of 2015," 10/2/2015, www.occ. treas.gov/publications/publications-by-type/other-publications-reports/mortgage-metrics/mortgage-metrics-q2-2015.pdf, accessed 10/22/2015 ("HAMP modifications generally reduce a greater percentage of borrowers' monthly payments and perform better over time than other modifications").

[iv] Previously, in October of 2011, SIGTARP also recommended that Treasury establish benchmarks and goals for acceptable program performance for all MHA servicers, publish those findings and use financial remedies such as withholding or clawing back the program incentives of servicers that fail to meet those standards. Treasury summarizes the results of its compliance reviews in its published quarterly servicer assessments of the largest mortgage servicers in HAMP.

the largest seven mortgage servicers in HAMP over the most recent four quarters show disturbing and what should be unacceptable results, as 6 of 7 of the mortgage servicers had wrongfully terminated homeowners who were in "good standing" out of HAMP.[v]

These staggering findings clearly show that servicer misconduct is contributing to some homeowners falling out of HAMP. Homeowners were wrongly terminated from HAMP by their servicer despite making timely mortgage payments, putting them at risk of losing their home. These homeowners were forced out of HAMP through no fault of their own. Mortgage servicers did not give these homeowners a fair shot. As these instances were found through sampling, Treasury does not know how many other homeowners were also wrongfully forced out of HAMP.

# IN THE LAST YEAR, SIX OF THE SEVEN LARGEST HAMP SERVICERS WRONGFULLY TERMINATED HOMEOWNERS OUT OF HAMP WHO WERE PAYING THEIR MORTGAGE

In the last year, Treasury found in its on-site compliance testing that 6 of the 7 largest HAMP servicers wrongfully terminated homeowners out of HAMP. At each large servicer, each quarter Treasury selected samples of 100 homeowners who had been in HAMP but redefaulted, and reviewed the servicers' loan files.[vi] According to Treasury, within those sampled files, Treasury identified homeowners who had not defaulted in HAMP but who were nevertheless improperly terminated by their servicer.

[v] As of December 31, 2015, the most recent four quarters of compliance reviews provided to SIGTARP by Treasury covered Q4 2014 through Q3 2015.
[vi] The metric Treasury uses to rate servicers' compliance with HAMP rules on redefaults is called "Disqualified Modification Non-Compliance," which it describes as "the percentage of loans reviewed where [Treasury] did not concur with a servicer's processing of defaulted HAMP modifications." Treasury sets minimum benchmarks or error rates for each metric that servicers must meet. Under Treasury's benchmark test for "Disqualified Modification Non-Compliance," if Treasury finds problems in a servicer's processing of defaulted HAMP modifications in fewer than 2% of the homeowner files it reviews, Treasury rates the benchmark as having been "met," which means that minor improvement "may be indicated."

TABLE 3.1

**WRONGFUL TERMINATIONS OF HOMEOWNERS FROM HAMP BY TOP HAMP SERVICERS, Q4 2014 TO Q3 2015**

| Servicer | Wrongful Terminations of Homeowners from HAMP |
|---|---|
| Bank of America, N.A. | X |
| CitiMortgage Inc | X |
| JPMorgan Chase Bank, N.A. | X |
| Nationstar Mortgage LLC | X |
| Ocwen Loan Servicing, LLC | X |
| Select Portfolio Servicing, Inc. | |
| Wells Fargo Bank, N.A. | X |

X Wrongful terminations of homeowners from HAMP found by Treasury.

Source: Treasury's servicer compliance examination reports covering Q4 2014 through Q3 2015, as provided to SIGTARP.

According to Treasury's compliance reports provided to SIGTARP, the wrongful terminations often involved homeowners who in fact had conformed to HAMP rules. Homeowners who make their modified mortgage payments on time, or who do not fall three months behind on those payments, are entitled to remain in HAMP.[5]

Treasury's test results reveal that, within the last year, Bank of America, CitiMortgage, JP Morgan Chase, Nationstar, Ocwen and Wells Fargo all claimed that homeowners had redefaulted out of HAMP by missing three payments when, in reality, they had not. These six mortgage servicers account for 673,039 of the 915,699 (74%) non-GSE HAMP modifications funded solely by TARP since the start of the program.[6]

There has been no solution to this problem from Treasury despite Treasury identifying it repeatedly in its quarterly assessments throughout the year. Treasury found in its sampling that Nationstar, Ocwen, and Wells Fargo improperly terminated multiple homeowners in multiple quarters. Even in the most recent third quarter 2015 assessment, Treasury found improper terminations of homeowners by 4 of the top 7 HAMP servicers—Bank of America, CitiMortgage, JPMorgan Chase, and Wells Fargo.

TABLE 3.2

**WRONGFUL TERMINATIONS OF HOMEOWNERS FROM HAMP DETECTED BY TREASURY, Q4 2014 THROUGH Q3 2015**

| Servicer | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 |
|---|---|---|---|---|
| Bank of America, N.A. | | | | X |
| CitiMortgage Inc | | | | X |
| JPMorgan Chase Bank, N.A. | | | | X |
| Nationstar Mortgage LLC | X | X | | |
| Ocwen Loan Servicing, LLC | X | X | X | |
| Select Portfolio Servicing, Inc. | | | | |
| Wells Fargo Bank, N.A. | X | X | | X |

X Wrongful terminations of homeowners from HAMP found by Treasury in its sampling of 100 borrower files in the quarter.

Source: Treasury's servicer compliance examination reports covering Q4 2014 through Q3 2015, as provided to SIGTARP.

In its sampling, Treasury found that Nationstar had wrongfully terminated 8 homeowners out of HAMP in the last year. Nationstar claimed that these homeowners had missed three payments when, in fact, a review of the loans by Treasury showed that each homeowner had missed fewer than three payments. Treasury disagreed with Nationstar's claims. These homeowners should not have been deemed to have redefaulted, and should have been allowed to stay in HAMP.

Treasury sampling tests similarly found that Ocwen had wrongfully terminated 9 homeowners out of HAMP in the last year. Ocwen claimed that these homeowners had missed three payments, when it was really the misconduct of Ocwen that led to the redefault. Among the misconduct found by Treasury in its samples: Ocwen had improperly held the homeowner's payments in suspense accounts (i.e., did not apply them to the homeowners mortgage), improperly reversed and reapplied the homeowner's payments, and/or mishandled rolling delinquencies (i.e., homeowners who remained 1 or 2 payments behind over a period of time, but did not miss the third payment that triggers a legitimate HAMP redefault).

In its sampling of borrowers at Wells Fargo, Treasury found that Wells Fargo had wrongfully terminated 15 homeowners out of HAMP in the last year, misapplying the homeowners' monthly payments in most of those cases. Finally, Treasury found that Bank of America, CitiMortgage, and JPMorgan Chase had each wrongfully terminated one homeowner.

# TREASURY'S FINDINGS THAT SERVICERS HAVE FORCED HOMEOWNERS OUT OF HAMP GIVES TREASURY INSIGHT INTO A VERY SERIOUS PROBLEM THAT IS NOT ADEQUATELY ADDRESSED IN TREASURY'S LIMITED REVIEWS

While even one homeowner who falls out of HAMP due to servicer misconduct should be unacceptable, the extent of servicer misconduct that contributes to homeowner redefaults out of HAMP is unknown and may be far greater than it appears, given that Treasury only looks at samples of 100 redefaulted homeowner files per servicer each quarter. That is a small percentage of the homeowners who have redefaulted at these large HAMP servicers, as shown in Table 3.3.

Under Treasury's servicer assessments, if servicers misapply HAMP's rules regarding redefaults in less than 2% of the samples that Treasury tests each quarter, Treasury rates the servicer as meeting their compliance benchmark.[vii] Given the large numbers of homeowners reported to have redefaulted by these servicers, even the 2% error rate allowed by Treasury could mean a substantial number of homeowners wrongfully forced out of HAMP by their servicer.

Treasury should implement the rest of SIGTARP's recommendation in this area by determining the extent to which servicer misconduct is contributing to homeowners falling out of HAMP.

# SERVICERS STILL FAIL TO REPORT COMPLETE AND TIMELY INFORMATION ABOUT HAMP REDEFAULTS TO TREASURY

Treasury also found that the largest servicers in HAMP are still failing to report complete and timely information about homeowners redefaulting in HAMP, making it even more difficult for Treasury to analyze the extent to which servicer misconduct led to homeowners redefaulting out of HAMP.

[vii] According to its servicer assessments, Treasury rates servicers with an error rate of 2% or less for the for "Disqualified Modification Non-Compliance" metric as having "met" that benchmark, which means only that minor improvement "may be indicated." The 2% non-compliance threshold applies to all redefaulted modification exceptions Treasury identifies in a given quarter, not just improperly terminated HAMP modifications.

TABLE 3.4

**HAMP REDEFAULT REPORTING ERRORS DETECTED BY TREASURY, Q4 2014 THROUGH Q3 2015**

| Servicer | Q4 2014 | Q1 2015 | Q2 2015 | Q3 2015 |
|---|---|---|---|---|
| Bank of America, N.A. | X | X | X | X |
| CitiMortgage Inc | X | X | X | X |
| JPMorgan Chase Bank, N.A. | | | | |
| Nationstar Mortgage LLC | X | | X | X |
| Ocwen Loan Servicing, LLC | X | X | X | X |
| Select Portfolio Servicing, Inc. | X | | | |
| Wells Fargo Bank, N.A. | X | X | X | X |

X Reporting errors found by Treasury in its sampling of 100 borrower files in the quarter.

Source: Treasury's servicer compliance review reports covering Q4 2014 through Q3 2015, as provided to SIGTARP.

Treasury's compliance reports provided to SIGTARP show that, even with its limited sample sizes, Treasury found that 6 of 7 of the largest HAMP mortgage servicers failed to properly report to Treasury about homeowners who had fell out of HAMP. Treasury's sample testing identified that Bank of America did not properly report on 12 homeowners who redefaulted out of HAMP in the past year, CitiMortgage did not properly report on 27 homeowners who fell out of HAMP, Nationstar did not properly report on 6 homeowners who fell out of HAMP, Ocwen did not properly report on 10 homeowners who fell out of HAMP, Wells Fargo did not properly report on 8 homeowners who fell out of HAMP, and Select Portfolio Servicing did not properly report on one homeowner who fell out of HAMP. Given that these results were from a limited sample, Treasury does not know the true extent to which the seven largest HAMP servicers failed to report properly on other homeowners redefaults.

After six years in HAMP, major servicers should not be improperly reporting information to Treasury about homeowners who redefault. These types of errors could affect the amount of assistance received by homeowners in HAMP, as well as lead to waste or abuse in the expenditure of TARP funds, as servicers may continue to receive TARP payments for homeowners no longer in HAMP.

Servicers' failures to report make it more difficult for Treasury to gain insight into redefaulting homeowners. The failure to report timely and accurate information on the number of redefaults prevents Treasury from getting a clear look at how effective the servicer is at providing sustainable relief through HAMP. Proper reporting of program metrics, including the number of redefaults, is an essential tool that Treasury can use to measure the success of HAMP and make appropriate changes to remove the obstacles that contribute to homeowners redefaulting.

# IN 2015, FIVE OF THE SEVEN LARGEST HAMP SERVICERS FAILED TO CONSIDER REDEFAULTED HOMEOWNERS FOR OTHER TARP ASSISTANCE AS REQUIRED BY HAMP RULES

Starting in Q1 2015, Treasury began evaluating whether servicers were properly considering homeowners redefaulting in HAMP for additional MHA assistance. In the three quarterly reviews completed since then, Treasury found that 5 of the 7 largest HAMP servicers failed to properly consider homeowners who redefaulted out of HAMP for other TARP assistance, such as through a HAMP Tier 2 modification or HAFA, before commencing foreclosure activity, as required by HAMP rules.[viii] The violations of HAMP rules were most prevalent at CitiMortgage, Nationstar, and Wells Fargo. Figure 3.5 shows the results of Treasury's testing.

TABLE 3.5

### FAILURES TO CONSIDER HOMEOWNERS FOR OTHER MHA ASSISTANCE DETECTED BY TREASURY, Q1 2015 THROUGH Q3 2015

| Servicer | Q1 2015 | Q2 2015 | Q3 2015 |
|---|---|---|---|
| Bank of America, N.A. | | | |
| CitiMortgage Inc | X | | |
| JPMorgan Chase Bank, N.A. | | X | |
| Nationstar Mortgage LLC | X | X | X |
| Ocwen Loan Servicing, LLC | X | | |
| Select Portfolio Servicing, Inc. | | | |
| Wells Fargo Bank, N.A. | X | X | X |

X Failures found by Treasury in its sampling of 100 borrower files in the quarter.

Source: Treasury's servicer compliance review reports covering Q4 2014 through Q3 2015, as provided to SIGTARP.

During 2015, Treasury's quarterly sample testing found that Nationstar failed to consider 12 redefaulted HAMP homeowners for other TARP assistance such as HAFA or HAMP Tier 2, as required by HAMP rules. Treasury found that Wells Fargo and CitiMortgage each failed to consider 5 redefaulted HAMP homeowners for other TARP assistance, Ocwen failed to consider 2 redefaulted HAMP homeowners for other TARP assistance, and JP Morgan Chase failed to consider 1 redefaulted HAMP homeowner for other TARP assistance. Given that these results were from limited samples, Treasury does not know the full extent of this problem.

[viii] Treasury also evaluates servicers' consideration of homeowners for HAMP Tier 2 in connection with another part of its assessments, so-called "second look" reviews, regardless of whether the homeowner was in a prior HAMP modification.

# CONCLUSION

Although compliance with all HAMP rules is important, problems with servicers failing to comply with rules relating to homeowners redefaulting (falling out) of HAMP are particularly critical for homeowners because this failure could be the first step in a homeowner losing his or her home. Treasury has designed HAMP so that mortgage servicers are the program's gatekeepers, responsible for making decisions that greatly impact homeowners. That Treasury has partially implemented SIGTARP's recommendation to see if servicer misconduct is contributing to homeowner redefaults brings good insight, but Treasury must act on what it is seeing.

Treasury's findings show clear harm from servicers to homeowners that require a strong response. Treasury should not assume that this is not a severe problem or that the servicers' wrongful terminations of homeowners from HAMP are limited to the instances that Treasury found. Given the risk that, after a redefault, the servicer could move the homeowner into the foreclosure process, the risk of harm to the homeowner is too great for Treasury to let any homeowner be wrongfully forced out of HAMP.

1.  Treasury Press Release, "Relief for Responsible Homeowners: Treasury Announces Requirements for the Making Home Affordable Program", 3/4/2009, https://www.treasury.gov/press-center/press-releases/Pages/200934145912322.aspx, accessed 1/19/2016.
2.  Public Law 114-113: Consolidated Appropriations Act, 2016, 12/18/2015, https://www.congress.gov/bill/114th-congress/house-bill/2029/text, accessed 1/19/2016.
3.  Treasury, "HAMP 1MP: Program Volumes - Program Type & Payor by Tier - December 2015," accessed 1/19/2016.
4.  Treasury response to SIGTARP data call, 1/21/2016.
5.  Treasury, "Making Home Affordable Program Handbook for Servicers of Non-GSE Mortgages, Version 4.5," 1/19/2016.
6.  Treasury, "HAMP 1MP: Program Volumes - Program Type & Payor by Tier - December 2015," accessed 1/19/2016.

# SIGTARP HOTLINE

If you are aware of fraud, waste, abuse, mismanagement, or misrepresentations associated with the Troubled Asset Relief Program, please contact the SIGTARP Hotline.

By Online Form:    www.SIGTARP.gov
By Phone:          Call toll free: (877) SIG-2009
By Fax:            (202) 622-4559
By Mail:           Hotline: Office of the Special Inspector General
                   for the Troubled Asset Relief Program
                   1801 L Street., NW, 3rd Floor
                   Washington, D.C. 20220

# PRESS INQUIRIES

If you have any inquiries, please contact our Press Office:

Troy Gravitt
Director of Communications
Troy.Gravitt@treasury.gov
202-927-8940

# LEGISLATIVE AFFAIRS

For Congressional inquiries, please contact our Legislative Affairs Office:

Joseph Cwiklinski
Director of Legislative Affairs
Joseph.Cwiklinski@treasury.gov
202-927-9159

# OBTAINING COPIES OF TESTIMONY AND REPORTS

To obtain copies of testimony and reports, please log on to our website at www.SIGTARP.gov.



Specialized Loan

# Servicing©

Part of the Computershare Group

8742 LUCENT BOULEVARD, SUITE 300
HIGHLANDS RANCH, CO 80129

To obtain information about your account, contact us at
1-800-306-6057. We accept calls from relay services on behalf
of hearing Impaired borrowers.

**Mortgage Statement**
Statement Date: 04/17/19

| Account Number | 1011847871 |
| Payment Date | 05/01/19 |
| Payment Amount | $4,042.26 |

DONNA J DEROSA-RUQUET
226 POTTERS DR
BAYVILLE, NJ 08721

Property Address
226 POTTERS DR
BAYVILLE, NJ 08721

*[handwritten: 3 months of payments!!]*
*[handwritten: 1708.56 = 5,125.68 + 344* = 5,469.68]*
*[handwritten: 1708.56]*
*[handwritten: 1708.56]*
*[handwritten: -1,427.42]*
*[handwritten: * see page 2 for attorneys fees]*
*[handwritten: $4,042.26]*

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

If you want to stop receiving statements, write to us.

| | | Paid Last Month | Paid Year to Date |
|---|---|---|---|
| Principal | | $326.49 | $7,117.45 |
| Interest | | $615.21 | $2,482.68 |
| Escrow (Taxes and Insurance) | | $766.86 | $2,961.85 |
| Fees/Charges/Optional Product | | $0.00 | $0.00 |
| Suspense* | | $0.00 | $64.29 |
| Total | | $1,708.56 | $12,626.27 |

| Principal | $328.33 |
|---|---|
| Interest | $613.37 |
| Escrow (for Taxes and Insurance) | $766.86 |
| Regular Monthly Payment | $1,708.56 |
| Total Fees and Charges | $0.00 |
| Past Unpaid Amounts | $3,761.12 |
| Shortfall | $-1,427.42 |
| Total Payment Amount | $4,042.26 |

The Payment Amount does not include any amount that was past due before you filed for bankruptcy.

| Outstanding Principal | $218,413.69 |
|---|---|
| Deferred Principal | $2,466.97 |
| Escrow Balance | $-4,231.29 |
| Interest Rate (Until 09/01/52) | 3.37500% |
| Prepayment Penalty | No |
| Deferred Interest | $0.00 |
| Other Deferred Amounts | $0.00 |
| Uncollected Interest | $0.00 |

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or Trustee if you have questions.

*Suspense: Any partial payments listed here are not applied to your mortgage, but instead are held in one or more separate suspense accounts. Once we receive funds equal to a full monthly payment, we will apply those funds to your mortgage.

If You Are Experiencing Financial Difficulty: You may contact the U.S. Department of Housing and Urban Development (HUD) for a list of homeownership counselors or counseling organizations in your area, call 1-800-569-4287 or go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm.

| Paid Last Month | $0.00 |
|---|---|
| Total Paid During Bankruptcy | $83.67 |
| Current Balance | $14.71 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payment.

| Effective Date | Description | | | Total | Interest | Principal | Escrow (for Taxes and Insurance) | Optional Product | Fees/Charges | Suspense* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

Please see transaction history in detail starting with page 3

Part of the Computershare Group

**PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION AND DISCLOSURES.**

142SL0101.MICRRegMid.c1.d.2986/010032/0184



Specialized Loan
**Servicing**
Part of the Computershare Group

| Effective Date | Description | Total | Interest | Principal | Escrow (for Taxes and Insurance) | Optional Product | Fees/Charges | Suspens |
|---|---|---|---|---|---|---|---|---|
| 03/19/19 | Fees Billed ATTORNEY EXPENSE- BANKR | 344.00 | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 0.0 |
| 03/29/19 | Suspense* Credit | 1708.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1708. |
| 03/29/19 | Mortgage Payment | 1708.56 | 615.21 | 326.49 | 766.86 | 0.00 | 0.00 | 0. |
| 03/29/19 | Suspense Reversal | -1708.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1708. |
| 04/17/19 | Taxes Disbursement | 1222.56 | 0.00 | 0.00 | 1222.56 | 0.00 | 0.00 | 0. |

Specialized Loan
Servicing
Part of the Computershare Group

142SL0101.MICRRegMid.e1.d.2986/010032/01(

Specialized Loan

# Servicing©

Part of the Computershare Group

8742 Lucent Boulevard, Suite 300, Highlands Ranch, CO 80129

ılıllıllıllllldhulıllıdddlılıldılılıllllırıgılllı
DONNA J DEROSA-RUQUET
226 POTTERS DR
BAYVILLE, NJ 08721

003272

To obtain information about your account, contact us at: 1-800-306-6057. We accept calls from relay services on behalf of hearing impaired borrowers.

**Mortgage Statement**
Statement Date: 03/18/19

| Account Number | 1011847871 |
|---|---|
| Payment Date | 04/01/19 |
| Payment Amount | $3,698.26 |

Property Address:
226 POTTERS DR
BAYVILLE, NJ 08721

*(handwritten: ? There is an extra $281.00)*

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you.

If your bankruptcy plan requires you to send your regular monthly mortgage payments to the Trustee, you should pay the Trustee instead of us. Please contact your attorney or the Trustee if you have questions.

If you want to stop receiving statements, write to us.

| | Paid Last Month | Paid Year to Date |
|---|---|---|
| Principal | $325.58 | $6,790.96 |
| Interest | $616.12 | $1,867.47 |
| Escrow (Taxes and Insurance) | $766.86 | $2,194.99 |
| Fees/Charges/Optional Product | $0.00 | $0.00 |
| Suspense* | $0.00 | $64.29 |
| Total | $1,708.56 | $10,917.71 |

| | |
|---|---|
| Principal | $827.41 |
| Interest | $614.29 |
| Escrow (for Taxes and Insurance) | $766.86 |
| Regular Monthly Payment | $1,708.56 |
| Total Fees and Charges | $0.00 |
| Past Unpaid Amounts | $1,989.70 |
| Total Payment Amount | $3,698.26 |

*The Payment Amount does not include any amount that was past due before you filed for bankruptcy.*

| | |
|---|---|
| Outstanding Principal | $218,740.18 |
| Deferred Principal | $2,466.97 |
| Escrow Balance | $-3,775.69 |
| Interest Rate (Until 09/01/52) | 3.37500% |
| Prepayment Penalty | No |
| Deferred Interest | $0.00 |
| Other Deferred Amounts | $0.00 |
| Uncollected Interest | $0.00 |

This statement may not show recent payments you sent to the Trustee that the Trustee has not yet forwarded to us. Please contact your attorney or Trustee if you have questions.

*Suspense: Any partial payments listed here are not applied to your mortgage, but instead are held in one or more separate suspense accounts. Once we receive funds equal to a full monthly payment, we will apply those funds to your mortgage.

If You Are Experiencing Financial Difficulty: You may contact the U.S. Department of Housing and Urban Development (HUD) for a list of homeownership counselors or counseling organizations in your area, call 1-800-569-4287 or go to http://www.hud.gov/offices/hsg/sfh/hcc/hcs.cfm.

| | |
|---|---|
| Paid Last Month | $0.00 |
| Total Paid During Bankruptcy | $83.67 |
| Current Balance | $14.71 |

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payment.

| Effective Date | Description | | | Total | Interest | Principal | Escrow (for Taxes and Insurance) | Optional Product | Fees/Charges | Suspense* |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

Please see transaction history in detail starting with page 3

**PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION AND DISCLOSURES.**

142SLP0008 / R

142SL0101.MICRRegMid.e1.d.2870/003272/00538.

*(handwritten: G)*



Specialized Loan
**Servicing**

Part of the Computershare Group

| Effective Date | Description | Total | Interest | Principal | Escrow (for Taxes and Insurance) | Optional Product | Fees/Charges | Suspens |
|---|---|---|---|---|---|---|---|---|
| 02/28/19 | Suspense* Credit | 1708.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1708. |
| 02/28/19 | Mortgage Payment | 1708.56 | 616.12 | 325.58 | 766.86 | 0.00 | 0.00 | 0.0 |
| 02/28/19 | Suspense Reversal | -1708.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1708. |

42SLP0008 / R

142SL0101.MICRRegMid.s1.d.2870/003272/00!