**E**



**E**

# mr. cooper

CHANGING THE FACE OF HOME LOANS

PO Box 619098
Dallas, TX 75261-9741

Donna Derosa-Ruquet
226 Potters Dr
Bayville NJ 08721

**OUR INFO**
**ONLINE**
www.mrcooper.com

March 6, 2019

**ACCOUNT INFO**
**LOAN NUMBER:** 0610524662
**CASE NUMBER:** LB-02-19-00426
**PROPERTY ADDRESS:**
621 Bay Blvd
Bayville, NJ 08721
**MORTGAGOR:**
Scott Ruquet

Dear Donna Derosa-Ruquet:

Thank you for reaching out to us. We are looking forward to helping you.

**Why am I receiving this letter?**

We received your correspondence on February 5, 2019, and have put together this reply with information that we hope will alleviate your concerns. We looked into the concerns you expressed and after an investigation we're sharing with you what we found.

We confirmed that a Motion to Withdraw as Attorney was filed by David E. Shaver, Esq. on January 15, 2019, and on February 13, 2019, the Motion was granted and therefore you no longer have legal representation in the bankruptcy case.

After reviewing your correspondence I reached out to you on February 6, 2019, and you advised that you are in the process of finishing your Chapter 13 bankruptcy and want to clear up the issue with the title and the incorrect assignment of mortgage. You also stated that you want your marital interest in the property acknowledged. You requested $20,000.00 in principal forgiveness, a 3.500% interest rest for the remaining life of the loan, and for Mr. Cooper to satisfy any outstanding water and sewer owed for the property and to roll that amount, along with the amount that Mr. Cooper previously disbursed for the water and sewer in 2015, into the loan.

After speaking with you, I sent the information to our Bankruptcy and Assignment of Mortgage teams to assist in researching and reviewing the account. After reviewing the account, we were able to identify and confirm that at the time the loan was originated, per the title policy, you were in title; however, you

Mr. Cooper is a brand name for Nationstar Mortgage LLC. Nationstar Mortgage LLC is doing business as Nationstar Mortgage LLC d/b/a Mr. Cooper. Mr. Cooper is a registered service mark of Nationstar Mortgage LLC. All rights reserved.

**Please be advised this communication is sent for informational purposes only and is not intended as an attempt to collect, assess, or recover a claim against, or demand payment from, any individual protected by the U.S. Bankruptcy Code. If this account has been discharged in a bankruptcy proceeding, be advised this communication is for informational purposes only and not an attempt to collect a debt against you; however, the servicer/lender reserves the right to exercise the legal rights only against the property securing the loan obligation, including the right to foreclose its lien under appropriate circumstances. Nothing in this communication shall be construed as an attempt to collect against the borrower personally or an attempt to revive personal liability.**

If you are a successor in interest (received the property from a relative through death, devise, or divorce, and you are not a borrower on the loan) that has not assumed, or otherwise become obligated on the debt, this communication is for informational purposes only and is not an attempt to collect a debt from you personally.



EQUAL HOUSING
OPPORTUNITY



were not included in the mortgage to acknowledge the debt associated with the property. In addition, we were able to identify that there was an invalid Assignment from Bank of America to Nationstar Mortgage LLC doing business as Mr. Cooper.

I called you on February 14, 2019, and advised that we want to work with you to resolve the vesting issue with the title and the assignment issue; however, we will have to follow the proper procedure which involves filing a claim with the Title Policy to address and clear up the title issue. On February 28, 2019, I followed up with you and advised that the Title Policy Claim was referred to National Title Clearance Center on February 20, 2019, to handle the process of clearing the title and that we will also be working with Shapiro & DeNardo as outside counsel in regard to the Title Claim and clearing the issues with the Assignment of Mortgage. I advised that the process of the Title Claim can take up to 30 to 45 days. National Title Clearance Center and Shapiro & DeNardo will handle any negotiations pertaining to your request for your specified terms to work with us in clearing the issue with the chain of title.

I received your request on February 19, 2019, requesting a Mortgage Electronic Registration System (MERS) Milestone Report and I have escalated the request to obtain the MERS Milestone Report and I will provide it under a separate cover.

We sincerely apologize for any delay you may have experienced in receiving a response from Mr. Cooper or receiving a response from Shapiro & DeNardo, LLC, our legal representation for the bankruptcy and title policy claim. We truly value you as a customer and won't to have a continued positive relationship with you and Mr. Ruquet. We understand the importance and urgency in handling the matter in a timely manner.

After completing our investigation into the aforementioned issues we identified the errors in the Assignment of Mortgage and the Chain of Title and as of February 20, 2019, we filed a Title Policy Claim to clear the title and address the issues with the assignments. You have the right to access the documents we used in this investigation however only internal records were used.

### What do I need to do?

If you have any questions, you can reach the Single Point of Contact (SPOC) at:

> <u>Single Point of Contact (SPOC)</u>
> Name: Glen Huckabay
> Phone Number: 4695492309

For general questions, please reach out to the Bankruptcy Department at 1.877.343.5602. Our hours of operation are Monday through Friday, from 8 a.m. to 5 p.m. Central Time (CT). Visit us on the web at www.mrcooper.com for more information.



I hope this information is helpful and addresses your concerns. You can continue to reach out to me directly, using the information below.

Sincerely,

Ruth Terry
Mr. Cooper
Customer Relations Manager
PO Box 619098
Dallas, TX 75261-9741
Phone: 1.972.956.6514
E-mail: ruth.terry@mrcooper.com

By E-mail ddruquet@gmail.com

---

Are you experiencing a financial hardship? Our local non-profit partners can help with financial counseling and other services. Please visit these websites for assistance:

- Hud.gov
- Neighborworks.org

F

F



ASSIGNMENTS

**2254**

**1839**

**2012/2013 MERS to Bank of America**

**2012/2013 Bank of America to Nationstar**

Case 14-17571-KCF    Doc 275-1    Filed 11/20/20    Entered 11/20/20 16:31:47    Desc
Exhibit    Page 6 of 70

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/11/13 | ASSN MTG | 15468 | 167 BERKELEY | OR-12908-0253-2005203634 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 | ASSN MTG | 15463 | 1427 LT. EGG | OR-14059-0110 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 | ASSN MTG | 15463 | 1457 BRICK | OR-13483-1728 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1619 BCHWOOD | OR-13967-0704-2008036466 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1649 TOMS RIV | OR-14859-1886-2011031468 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/22/13 | ASSN MTG | 15506 | 1049 JACKSON | OR-15337-1912-2012105930 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/18/13 | ASSN MTG | 15474 | 524 BRICK | OR-13288-1728-2006131407 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/29/13 | ASSN MTG | 15513 | 491 BERKELEY | OR-14992-891 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 531 OCEAN | OR-14753-1248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/2/13 | ASSN MTG | 15517 | 393 BERKELEY | OR-13586-1528-2007046988 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1967 BERKELEY | OR-14628-1338-2010057859 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1974 BRICK | OR-13203-0988-2006096628 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/25/13 | ASSN MTG | 15480 | 890 TOMS RIV | OR-13982-0377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1981 SEA HTS | OR-13406-0755-2006178307 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1991 TOMS RIV | OR-13749-22-2007112323 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15477 | 864 BERKELEY | OR-13798-0778 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1977 BERKELEY | OR-13068-1446-2006039817 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 495 BARNEGAT | OR-14456-0056 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 528 LACEY | OR-12665-0131 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15453 | 749 | OR 14291 901 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15433 | 838 LT. EGG | OR-14231-0793-2009022644 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 159 SEA HTS | OR-13652-1617-2007073453 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1639 BRICK | OR-14735-1941-2010103104 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/7/13 | ASSN MTG | 15465 | 1648 BRICK | OR-14363-1257-2009079571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 | ASSN MTG | 15417 | 1189 STAFFORD | OR-14723-1017 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1993 | MR-11964-389 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1418 | MR-14339-0430 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1422 | MR-13846-243 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/26/13 | ASSN MTG | 15456 | 434 LACEY | MR-14397-1197 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 181 LACEY | OR-14816-1674-2011012571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1694 TOMS RIV | OR-13841-0275-2007149673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 866 | OR-13344-1274 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1211 MANCHTER | OR 14274/807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15430 | 19 LAKEWOOD | MR-14003-1553 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/13 | ASSN MTG | 15452 | 1409 | MR-10690-1043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1674 TOMS RIV | OR-13449-0258 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1677 BRICK | OR-14893-0272 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1684 TOMS RIV | OR-14555-0720-2010024899 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1709 BERKELEY | OR-12338-1284 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/13 | ASSN MTG | 15515 | 644 BARNEGAT | OR-13467-0774-2006202022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 162 LACEY | OR-14447-1654-2009116257 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 168 BRICK | OR-12417-0857-2005005313 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 444 MANCHTER | OR-14628-1293-2010057849 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/25/13 | ASSN MTG | 15480 | 887 OCEAN | OR-13934-0264 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1121 LACEY | MR-13568-1510 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 478 BARNEGAT | OR-13623-1994 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1700 | MR-11385-61 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15425 | 1996 TOMS RIV | OR-14363-1291-2009079581 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 130 LONG BCH | OR-13487-0578-2007006304 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1425 TOMS RIV | OR-15002-1728 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 714 BERKELEY | OR-14457-0819-2009120388 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1408 JACKSON | OR-13757-0001-2007115610 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15453 | 750 | OR 12652 1823 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 | ASSN MTG | 15419 | 1021 TOMS RIV | OR-12825-1960-2005171154 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1706 | MR-13225-1740 |
| BANK OF AMERICA NA | MERS | 3/6/13 | ASSN MTG | 15463 | 1627 SEA HTS | OR-13467-0196 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 631 JACKSON | OR-13610-1268-2007056596 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 166 BCHWOOD | OR-11904-1178-2004027160 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 | ASSN MTG | 15417 | 1192 BCHWOOD | OR-14560-1001 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15454 | 447 | MR-14084-929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15455 | 148 TOMS RIV | MR-11083-227 |

Case 14-17571-KCF Doc 275-1 Filed 11/20/20 Entered 11/20/20 16:31:47 Desc Exhibit Page 8 of 70

| Grantee | Grantor | Date | Type | No. | Address | Reference |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15455 | 152 TOMS RIV | MR-13997-1387 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/25/13 | ASSN MTG | 15427 | 1778 | OR 13538/688 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15429 | 407 PLUMSTED | OR-12005-0484-2004076046 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1783 BERKELEY | OR-14509-1987-2010004511 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1426 | MR-14136-1475 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 945 TOMS RIV | OR-14770-0370-2010117148 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 | ASSN MTG | 15463 | 515 | MR-13759-711 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1421 OCEAN | OR-12592-0703-2005078023 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1614 BARNEGAT | OR-13381-1518-2006168940 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15429 | 410 BRICK | OR-14951-1573-2011071680 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 | ASSN MTG | 15463 | 528 BRICK | MR-13631-1707 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 162 MANCHTER | OR-13541-1670-2007028367 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1122 | O-R 14694-1345 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1800 TOMS RIV | OR-12729-0471-2005133260 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1210 | OR 14206 1330 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1606 TUCKERTN | OR-10457-0986-2001098262 |
| BANK OF AMERICA NA | MER | 1/24/13 | ASSN MTG | 15426 | 862 | OR-13292-1505 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 | ASSN MTG | 15442 | 1653 | OR 14206/35 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 | ASSN MTG | 15414 | 1797 | MR-14251-1457 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 | ASSN MTG | 15414 | 1830 TOMS RIV | OR-11657-1772-2003205428 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 1770 JACKSON | OR-14384-0166 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 1756 MANCHTER | OR-14313-1100 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 1759 STAFFORD | OR-14436-1022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 | ASSN MTG | 15414 | 1827 BCHWOOD | OR-13315-0281-2006142349 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 | ASSN MTG | 15417 | 953 | MR-13967-1258 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/1/13 | ASSN MTG | 15434 | 1861 TOMS RIV | OR-11318-0859-2003067088 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/1/13 | ASSN MTG | 15434 | 1871 OCN GATE | OR-12344-0115-2004219261 |
| BANK OF AMERICA NA | MERS | 1/30/13 | ASSN MTG | 15431 | 1337 JACKSON | OR-13300-1162 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 | ASSN MTG | 15442 | 1651 BARNEGAT | OR 14325/737 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 | ASSN MTG | 15442 | 1655 STAFFORD | OR 14062-0560 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 | ASSN MTG | 15442 | 1656 TOMS RIV | OR 14220/1572 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15430 | 52 | MR-13958-399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15430 | 60 | MR-13559-226 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 | ASSN MTG | 15462 | 1332 | OR 14315 1649 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 149 STAFFORD | OR-11679-0256-2003213478 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 | ASSN MTG | 15431 | 1355 BRICK | OR-14200-0342 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1659 TOMS RIV | OR-14062-0961-2008076152 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1662 LT. EGG | OR-12341-1692-2004218586 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1665 LAKEWOOD | OR-12571-1731-2005069588 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1668 BERKELEY | OR-14659-1432-2010070945 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1671 PT PLEAS | OR-14920-1237 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 | ASSN MTG | 15431 | 1318 HRVY CED | OR-13166-1556 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/13/13 | ASSN MTG | 15444 | 1582 SEA PARK | OR-11636-0128-2003196905 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1735 BRICK | OR-14396-0924-2009093636 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1652 LAKEWOOD | OR-13538-0538-2007026829 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 133 BRICK | OR-13753-0803-2007114093 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 159 JACKSON | OR-14418-1448-2009103363 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1655 TOMS RIV | OR-14637-1859-2010061182 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15433 | 844 BRICK | OR-14345-1447-2009071975 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/20/13 | ASSN MTG | 15451 | 136 | MR-13964-1542 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1738 | MR-14222-630 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 | ASSN MTG | 15431 | 1341 MANCHTER | OR-13604-1714 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 | ASSN MTG | 15431 | 1344 TOMS RIV | OR-13921-0671 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1680 BRICK | 2010095322 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1691 PT PLEAS | OR-14624-0018-2010055801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/14/13 | ASSN MTG | 15445 | 1797 | MR-14126-1630 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/13/13 | ASSN MTG | 15444 | 1585 SEA HTS | MR-12474-0318 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 | ASSN MTG | 15419 | 972 BARNEGAT | OR-14541-1893-2010018779 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 | ASSN MTG | 15419 | 975 LT. EGG | OR-14232-0497 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 | ASSN MTG | 15419 | 978 | MR-13673-1589 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 | ASSN MTG | 15442 | 1654 | OR 14266/1125 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1652 JACKSON | OR 14022-0885 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15448 | 454 BRICK | OR-14486-0177-2009132579 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1975 MANCHTER | OR-14074-1060-2008081472 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 625 LAKEWOOD | OR-13927-0276-2008019745 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 638 TOMS RIV | OR-14969-1725-2011079629 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 ASSN MTG | 15426 | 729 BCH HVN | OR-13481-1776-2007004030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1989 | MR-13481-1508 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 ASSN MTG | 15459 | 162 BCHWOOD | OR-14240-1872-2009026994 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 ASSN MTG | 15419 | 1027 TUCKERTN | OR-13838-1741-2007148588 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1981 OCEAN | OR-12037-1048 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 ASSN MTG | 15430 | 23 PT BEACH | MR-13967-1081 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1854 BRICK | OR-13859-1811 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1857 BCHWOOD | OR-14826-143 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15448 | 307 BCHWOOD | OR-14260-0113-2009035079 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 184 STAFFORD | OR-13362-1241-2006161202 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 ASSN MTG | 15463 | 765 TOMS RIV | OR-14505-0277 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 73 BERKELEY | OR-13805-0149-2007134892 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 ASSN MTG | 15459 | 159 JACKSON | OR-14123-1810-2008103715 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 806 JACKSON | OR-13886-1841 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 812 LAKEWOOD | OR-11340-1331 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 815 BARNEGAT | OR-14225-0655 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 818 JACKSON | OR-13092-1801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 821 BARNEGAT | OR-12759-1145 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 781 MANCHTER | OR-14687-1552 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 760 TOMS RIV | OR-11389-1410-2003097749 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 757 BRICK | OR-14205-1633-2009011624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 754 BRICK | OR-14693-1814-2010085925 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 751 LACEY | OR-13468-1001-2006202544 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 748 TOMS RIV | OR-13448-1963-2006194645 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15407 | 745 TOMS RIV | OR-14505-1105-2010002867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15406 | 1009 STAFFORD | OR-13507-0673-2007013987 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15406 | 971 LT. EGG | OR-13147-0472-2006074019 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15406 | 968 MANCHTER | OR-12494-0006 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 ASSN MTG | 15406 | 965 BERKELEY | OR-12725-0329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/2/13 ASSN MTG | 15405 | 705 | OR 14437-393 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/4/13 ASSN MTG | 15407 | 1708 | OR 14238 377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/4/13 ASSN MTG | 15408 | 1218 TOMS RIV | OR-12729-0485 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 ASSN MTG | 15409 | 761 JACKSON | OR-13702-0263-2007093295 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 ASSN MTG | 15409 | 765 OCEAN | OR-13698-0832-2007091689 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 ASSN MTG | 15409 | 768 BRICK | OR-14853-0319-2011028540 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 ASSN MTG | 15409 | 772 LAKEWOOD | OR-13347-0588-2006155015 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 ASSN MTG | 15409 | 790 LAKEWOOD | OR-13303-1203-2006137695 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/9/13 ASSN MTG | 15412 | 120 | MR-12737-1355 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/9/13 ASSN MTG | 15412 | 116 | MR-14201-929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/14/13 ASSN MTG | 15416 | 769 STAFFORD | OR-12653-1021-2005102825 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/14/13 ASSN MTG | 15416 | 772 LACEY | OR-14662-0409-2010072055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 1158 TOMS RIV | OR-12692-1363 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 ASSN MTG | 15414 | 376 STAFFORD | OR 13875-0031 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 1752 TOMS RIV | OR-13708-0570 |
| BANK OF AMERICA, N.A. | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 ASSN MTG | 15452 | 1577 MANCHTER | MR-14227-0899 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 ASSN MTG | 15524 | 468 BERKELEY | OR-14282-1063-2009045421 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/13 ASSN MTG | 15510 | 968 TOMS RIV | OR-14538-0753 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 687 STAFFORD | OR-14278-1647-2009043882 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 ASSN MTG | 15486 | 61 TOMS RIV | OR-12391-0492 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/13 ASSN MTG | 15503 | 988 BERKELEY | OR-13458-0412 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 679 BRICK | OR-12822-0909-2005169655 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 31 BRICK | OR-12362-0558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 40 LAKEWOOD | OR-13943-0647-2008026206 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 145 LACEY | OR-13227-0409-2006106461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 148 JACKSON | OR-11552-0715-2003163816 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 ASSN MTG | 15471 | 837 BCHWOOD | OR-14256-0659 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 ASSN MTG | 15471 | 849 OCEAN | OR-14629-0283 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/18/13 ASSN MTG | 15474 | 1466 BARNEGAT | OR-14631-852-2010059031 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 683 BERKELEY | OR-12329-0023-2004213568 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 735 JACKSON | OR-11899-0656-2004024627 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 690 BRICK | OR-14195-0832-2009007103 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 694 LT. EGG | OR-14603-0423 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/13 ASSN MTG | 15473 | 905 BRICK | OR-12893-0602 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 ASSN MTG | 15475 | 1112 | MR-13577-836 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/13 ASSN MTG | 15497 | 1662 BARNEGAT | OR-14287-1821 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1517 LACEY | OR-13170-0245-2006083388 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1520 SEA HTS | OR-13652-1688-2007073461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1523 BCHWOOD | OR-13262-1174-2006120653 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/13 ASSN MTG | 15498 | 647 BARNEGAT | OR-14262-1114-2009036030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 ASSN MTG | 15509 | 649 BARNEGAT | OR-14216-0069 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 ASSN MTG | 15475 | 1894 TOMS RIV | MR-12018-0457 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 ASSN MTG | 15475 | 1900 TOMS RIV | MR-13755-1842 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 136 BRICK | OR-14314-0303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/26/13 ASSN MTG | 15482 | 986 LACEY | OR-12173-1405-2004147918 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1584 MANCHTER | OR-12903-1226-2005201903 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 ASSN MTG | 15486 | 171 STAFFORD | OR-14411-1237-2009100223 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 ASSN MTG | 15524 | 475 OCEAN | OR-13987-1485 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 746 JACKSON | OR-14282-1618-2009045525 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 ASSN MTG | 15532 | 751 BRICK | OR-14333-1542-2009067296 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 34 BRICK | OR-14011-1890-2008054701 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 139 TOMS RIV | OR-10296-1558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/13 ASSN MTG | 15478 | 446 | OR 13119/1043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 ASSN MTG | 15509 | 611 MANCHTER | OR-13273-0708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 ASSN MTG | 15486 | 64 BERKELEY | OR-14420-1355 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1598 BRICK | OR-13007-0739-2006009329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1601 SEA HTS | OR-14110-0236-2008097298 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/13 ASSN MTG | 15483 | 1793 BCHWOOD | OR-14376-1030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15467 | 142 BRICK | OR-14331-1121-2009066130 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/8/13 ASSN MTG | 15523 | 71 TOMS RIV | OR-13695-1359-2007090607 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1591 JACKSON | OR-13621-0344-2007060981 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1594 BRICK | OR-14238-0241-2009025775 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 ASSN MTG | 15475 | 1904 LT. EGG | MR-13418-373 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 ASSN MTG | 15476 | 492 MANCHTER | OR-12500-1063 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1608 BRICK | OR-14614-0682-2010051236 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1994 JACKSON | OR-13809-1380-2007136834 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1998 OCEAN | OR-13494-0468-2007009000 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 ASSN MTG | 15486 | 54 LAKEWOOD | OR-13534-0853 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 ASSN MTG | 15486 | 58 TOMS RIV | OR-14704-1763 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 ASSN MTG | 15466 | 1588 TOMS RIV | OR-14493-1957-2009135844 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/13 ASSN MTG | 15470 | 141 MANCHTER | OR-14338-1798-2009069352 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/11/13 ASSN MTG | 15468 | 163 JACKSON | OR-14707-1322-2010091576 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/11/13 ASSN MTG | 15468 | 167 BERKELEY | OR-12908-0253-2005203634 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 ASSN MTG | 15463 | 1427 LT. EGG | OR-14059-0110 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 ASSN MTG | 15463 | 1457 BRICK | OR-13483-1728 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1619 BCHWOOD | OR-13967-0704-2008036466 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1649 TOMS RIV | OR-14859-1886-2011031468 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/22/13 ASSN MTG | 15506 | 1049 JACKSON | OR-15337-1912-2012105930 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/18/13 ASSN MTG | 15474 | 524 BRICK | OR-13288-1728-2006131407 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/29/13 ASSN MTG | 15513 | 491 BERKELEY | OR-14992-891 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 ASSN MTG | 15476 | 531 OCEAN | OR-14753-1248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/2/13 ASSN MTG | 15517 | 393 BERKELEY | OR-13586-1528-2007046988 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1967 BERKELEY | OR-14628-1338-2010057859 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1974 BRICK | OR-13203-0988-2006096628 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/25/13 ASSN MTG | 15480 | 890 TOMS RIV | OR-13982-0377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1981 SEA HTS | OR-13406-0755-2006178307 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 ASSN MTG | 15507 | 1991 TOMS RIV | OR-13749-22-2007112323 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 ASSN MTG | 15477 | 864 BERKELEY | OR-13798-0778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1977 BERKELEY | OR-13068-1446-2006039817 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 495 BARNEGAT | OR-14456-0056 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 528 LACEY | OR-12665-0131 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15453 | 749 | OR 14291 901 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15433 | 838 LT. EGG | OR-14231-0793-2009022644 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 159 SEA HTS | OR-13652-1617-2007073453 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1639 BRICK | OR-14735-1941-2010103104 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/7/13 | ASSN MTG | 15465 | 1648 BRICK | OR-14363-1257-2009079571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 | ASSN MTG | 15417 | 1189 STAFFORD | OR-14723-1017 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1993 | MR-11964-389 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1418 | MR-14339-0430 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1422 | MR-13846-243 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/26/13 | ASSN MTG | 15456 | 434 LACEY | MR-14397-1197 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 181 LACEY | OR-14816-1674-2011012571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1694 TOMS RIV | OR-13841-0275-2007149673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 866 | OR-13344-1274 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1211 MANCHTER | OR 14274/807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15430 | 19 LAKEWOOD | MR-14003-1553 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/13 | ASSN MTG | 15452 | 1409 | MR-10690-1043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1674 TOMS RIV | OR-13449-0258 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1677 BRICK | OR-14893-0272 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 | ASSN MTG | 15432 | 1684 TOMS RIV | OR-14555-0720-2010024899 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1709 BERKELEY | OR-12338-1284 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/13 | ASSN MTG | 15515 | 644 BARNEGAT | OR-13467-0774-2006202022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 162 LACEY | OR-14447-1654-2009116257 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 168 BRICK | OR-12417-0857-2005005313 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 444 MANCHTER | OR-14628-1293-2010057849 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/25/13 | ASSN MTG | 15480 | 887 OCEAN | OR-13934-0264 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1121 LACEY | MR-13568-1510 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 478 BARNEGAT | OR-13623-1994 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1700 | MR-11385-61 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15425 | 1996 TOMS RIV | OR-14363-1291-2009079581 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 130 LONG BCH | OR-13487-0578-2007006304 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1425 TOMS RIV | OR-15002-1728 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 714 BERKELEY | OR-14457-0819-2009120388 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1408 JACKSON | OR-13757-0001-2007115610 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15453 | 750 | OR 12652 1823 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 | ASSN MTG | 15419 | 1021 TOMS RIV | OR-12825-1960-2005171154 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1706 | MR-13225-1740 |
| BANK OF AMERICA NA | MERS | 3/6/13 | ASSN MTG | 15463 | 1627 SEA HTS | OR-13467-0196 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 631 JACKSON | OR-13610-1268-2007056596 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 | ASSN MTG | 15426 | 166 BCHWOOD | OR-11904-1178-2004027160 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 | ASSN MTG | 15417 | 1192 BCHWOOD | OR-14560-1001 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15454 | 447 | MR-14084-929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15455 | 148 TOMS RIV | MR-11083-227 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/25/13 | ASSN MTG | 15455 | 152 TOMS RIV | MR-13997-1387 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/25/13 | ASSN MTG | 15427 | 1778 | OR 13538/688 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15429 | 407 PLUMSTED | OR-12005-0484-2004076046 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1783 BERKELEY | OR-14509-1987-2010004511 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15458 | 1426 | MR-14136-1475 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 945 TOMS RIV | OR-14770-0370-2010117148 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 | ASSN MTG | 15463 | 515 | MR-13759-711 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1421 OCEAN | OR-12592-0703-2005078023 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1614 BARNEGAT | OR-13381-1518-2006168940 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 | ASSN MTG | 15429 | 410 BRICK | OR-14951-1573-2011071680 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 | ASSN MTG | 15463 | 528 BRICK | MR-13631-1707 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 162 MANCHTER | OR-13541-1670-2007028367 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1122 | O-R 14694-1345 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/17/13 | ASSN MTG | 15420 | 1800 TOMS RIV | OR-12729-0471-2005133260 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/6/13 | ASSN MTG | 15438 | 1210 | OR 14206 1330 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 | ASSN MTG | 15424 | 1606 TUCKERTN | OR-10457-0986-2001098262 |

Case 14-17571-KCF    Doc 275-1    Filed 11/20/20    Entered 11/20/20 16:31:47    Desc
Exhibit    Page 12 of 70

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MER | 1/24/13 ASSN MTG | 15426 | 862 | OR-13292-1505 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1653 | OR 14206/35 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 ASSN MTG | 15414 | 1797 | MR-14251-1457 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 ASSN MTG | 15414 | 1830 TOMS RIV | OR-11657-1772-2003205428 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 1770 JACKSON | OR-14384-0166 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 1756 MANCHTER | OR-14313-1100 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 1759 STAFFORD | OR-14436-1022 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 ASSN MTG | 15414 | 1827 BCHWOOD | OR-13315-0281-2006142349 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/15/13 ASSN MTG | 15417 | 953 | MR-13967-1258 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/1/13 ASSN MTG | 15434 | 1861 TOMS RIV | OR-11318-0859-2003067088 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/1/13 ASSN MTG | 15434 | 1871 OCN GATE | OR-12344-0115-2004219261 | |
| BANK OF AMERICA NA | MERS | 1/30/13 ASSN MTG | 15431 | 1337 JACKSON | OR-13300-1162 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1651 BARNEGAT | OR 14325/737 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1655 STAFFORD | OR 14062-0560 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1656 TOMS RIV | OR 14220/1572 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 ASSN MTG | 15430 | 52 | MR-13958-399 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 ASSN MTG | 15430 | 60 | MR-13559-226 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 ASSN MTG | 15462 | 1332 | OR 14315 1649 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 ASSN MTG | 15413 | 149 STAFFORD | OR-11679-0256-2003213478 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 ASSN MTG | 15431 | 1355 BRICK | OR-14200-0342 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1659 TOMS RIV | OR-14062-0961-2008076152 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1662 LT. EGG | OR-12341-1692-2004218586 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1665 LAKEWOOD | OR-12571-1731-2005069588 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1668 BERKELEY | OR-14659-1432-2010070945 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1671 PT PLEAS | OR-14920-1237 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 ASSN MTG | 15431 | 1318 HRVY CED | OR-13166-1556 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/13/13 ASSN MTG | 15444 | 1582 SEA PARK | OR-11636-0128-2003196905 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1735 BRICK | OR-14396-0924-2009093636 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1652 LAKEWOOD | OR-13538-0538-2007026829 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 ASSN MTG | 15426 | 133 BRICK | OR-13753-0803-2007114093 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 ASSN MTG | 15426 | 159 JACKSON | OR-14418-1448-2009103363 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1655 TOMS RIV | OR-14637-1859-2010061182 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15433 | 844 BRICK | OR-14345-1447-2009071975 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/20/13 ASSN MTG | 15451 | 136 | MR-13964-1542 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 ASSN MTG | 15452 | 1738 | MR-14222-630 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 ASSN MTG | 15431 | 1341 MANCHTER | OR-13604-1714 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/30/13 ASSN MTG | 15431 | 1344 TOMS RIV | OR-13921-0671 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1680 BRICK | | 2010095322 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/31/13 ASSN MTG | 15432 | 1691 PT PLEAS | OR-14624-0018-2010055801 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/14/13 ASSN MTG | 15445 | 1797 | MR-14126-1630 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/13/13 ASSN MTG | 15444 | 1585 SEA HTS | MR-12474-0318 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 ASSN MTG | 15419 | 972 BARNEGAT | OR-14541-1893-2010018779 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 ASSN MTG | 15419 | 975 LT. EGG | OR-14232-0497 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 ASSN MTG | 15419 | 978 | MR-13673-1589 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1654 | OR 14266/1125 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/11/13 ASSN MTG | 15442 | 1652 JACKSON | OR 14022-0885 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15448 | 454 BRICK | OR-14486-0177-2009132579 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1975 MANCHTER | OR-14074-1060-2008081472 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 625 LAKEWOOD | OR-13927-0276-2008019745 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 638 TOMS RIV | OR-14969-1725-2011079629 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/24/13 ASSN MTG | 15426 | 729 BCH HVN | OR-13481-1776-2007004030 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1989 | MR-13481-1508 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 ASSN MTG | 15459 | 162 BCHWOOD | OR-14240-1872-2009026994 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/16/13 ASSN MTG | 15419 | 1027 TUCKERTN | OR-13838-1741-2007148588 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1981 OCEAN | OR-12037-1048 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/28/13 ASSN MTG | 15430 | 23 PT BEACH | MR-13967-1081 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1854 BRICK | OR-13859-1811 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/23/13 ASSN MTG | 15424 | 1857 BCHWOOD | OR-14826-143 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15448 | 307 BCHWOOD | OR-14260-0113-2009035079 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 ASSN MTG | 15447 | 184 STAFFORD | OR-13362-1241-2006161202 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/13 ASSN MTG | 15463 | 765 TOMS RIV | OR-14505-0277 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/15/13 | ASSN MTG | 15447 | 73 BERKELEY | OR-13805-0149-2007134892 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/13 | ASSN MTG | 15459 | 159 JACKSON | OR-14123-1810-2008103715 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 806 JACKSON | OR-13886-1841 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 812 LAKEWOOD | OR-11340-1331 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 815 BARNEGAT | OR-14225-0655 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 818 JACKSON | OR-13092-1801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 821 BARNEGAT | OR-12759-1145 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 781 MANCHTER | OR-14687-1552 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 760 TOMS RIV | OR-11389-1410-2003097749 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 757 BRICK | OR-14205-1633-2009011624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 754 BRICK | OR-14693-1814-2010085925 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 751 LACEY | OR-13468-1001-2006202544 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 748 TOMS RIV | OR-13448-1963-2006194645 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15407 | 745 TOMS RIV | OR-14505-1105-2010002867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15406 | 1009 STAFFORD | OR-13507-0673-2007013987 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15406 | 971 LT. EGG | OR-13147-0472-2006074019 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15406 | 968 MANCHTER | OR-12494-0006 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/3/13 | ASSN MTG | 15406 | 965 BERKELEY | OR-12725-0329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/2/13 | ASSN MTG | 15405 | 705 | OR 14437-393 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/4/13 | ASSN MTG | 15407 | 1708 | OR 14238 377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/4/13 | ASSN MTG | 15408 | 1218 TOMS RIV | OR-12729-0485 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 | ASSN MTG | 15409 | 761 JACKSON | OR-13702-0263-2007093295 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 | ASSN MTG | 15409 | 765 OCEAN | OR-13698-0832-2007091689 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 | ASSN MTG | 15409 | 768 BRICK | OR-14853-0319-2011028540 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 | ASSN MTG | 15409 | 772 LAKEWOOD | OR-13347-0588-2006155015 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/7/13 | ASSN MTG | 15409 | 790 LAKEWOOD | OR-13303-1203-2006137695 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/9/13 | ASSN MTG | 15412 | 120 | MR-12737-1355 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/9/13 | ASSN MTG | 15412 | 116 | MR-14201-929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/14/13 | ASSN MTG | 15416 | 769 STAFFORD | OR-12653-1021-2005102825 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/14/13 | ASSN MTG | 15416 | 772 LACEY | OR-14662-0409-2010072055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 1158 TOMS RIV | OR-12692-1363 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/13 | ASSN MTG | 15414 | 376 STAFFORD | OR 13875-0031 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/10/13 | ASSN MTG | 15413 | 1752 TOMS RIV | OR-13708-0570 |
| BANK OF AMERICA, N.A. | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/13 | ASSN MTG | 15452 | 1577 MANCHTER | MR-14227-0899 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 340 LT. EGG | OR-14279-979-2009044197 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/9/13 | ASSN MTG | 15579 | 55 BARNEGAT | OR-14712-0239-2010093230 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 620 JACKSON | OR-14137-0366-2008109681 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/24/13 | ASSN MTG | 15593 | 1075 PT PLEAS | OR-13673-1109-2007081797 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/16/13 | ASSN MTG | 15584 | 1685 PT BEACH | OR-14317-0200-2009059865 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/9/13 | ASSN MTG | 15579 | 24 TOMS RIV | OR-14033-1516 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/13 | ASSN MTG | 15590 | 1623 JACKSON | OR-14709-1399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 34 STAFFORD | OR-14457-0854-2009120391 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 96 TOMS RIV | OR-14473-0030-2009127287 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 89 JACKSON | OR-14760-1573-2010113467 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 28 JACKSON | OR-13716-0051-2007099063 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/25/13 | ASSN MTG | 15594 | 196 BERKELEY | OR-14632-1020-2010059441 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 343 LACEY | OR-14035-0731-2008064379 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 346 BCHWOOD | OR-14026-1725-2008060913 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 402 LACEY | OR-12364-1390-2004227660 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 406 PT PLEAS | OR-14723-0884-2010098235 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/29/13 | ASSN MTG | 15596 | 1345 LACEY | OR-14191-0468-2009005071 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/30/13 | ASSN MTG | 15598 | 497 BRICK | OR-14264-1617-2009037219 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 31 TOMS RIV | OR-14535-0685-2010015583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 103 JACKSON | OR-11160-0318-2002231178 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/13 | ASSN MTG | 15574 | 711 BCHWOOD | OR-12820-1191 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 85 | OR-13639-1052-2007068442 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 93 MANCHTER | OR-14439-0143-2009112337 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/8/13 | ASSN MTG | 15577 | 100 BARNEGAT | OR-14381-1412-2009087049 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/5/13 | ASSN MTG | 15604 | 203 BRICK | OR-13158-1872 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/13 | ASSN MTG | 15604 | 1277 BERKELEY | OR-14057-0404-2008074003 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 1048 LAKEWOOD | OR-14751-1587-2010109967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15607 | 1998 BERKELEY | OR-13374-0609 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 1 BERKELEY | OR-12854-1419-2005182140 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 46 TOMS RIV | OR-13722-1291-2007101498 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/13 | ASSN MTG | 15616 | 691 LAKEHRST | OR-14165-1193-2008122799 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/13 | ASSN MTG | 15614 | 734 STAFFORD | OR-14302-1158-2009054232 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/13 | ASSN MTG | 15614 | 719 TOMS RIV | OR-14305-1142-2009055638 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/30/13 | ASSN MTG | 15627 | 1390 TOMS RIV | OR-14320-0370 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/5/13 | ASSN MTG | 15604 | 203 BRICK | OR-13158-1872 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/13 | ASSN MTG | 15604 | 1277 BERKELEY | OR-14057-0404-2008074003 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 1048 LAKEWOOD | OR-14751-1587-2010109967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15607 | 1998 BERKELEY | OR-13374-0609 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 1 BERKELEY | OR-12854-1419-2005182140 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/13 | ASSN MTG | 15608 | 46 TOMS RIV | OR-13722-1291-2007101498 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/13 | ASSN MTG | 15616 | 691 LAKEHRST | OR-14165-1193-2008122799 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/13 | ASSN MTG | 15614 | 734 STAFFORD | OR-14302-1158-2009054232 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/13 | ASSN MTG | 15614 | 719 TOMS RIV | OR-14305-1142-2009055638 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/30/13 | ASSN MTG | 15627 | 1390 TOMS RIV | OR-14320-0370 |
| BANK OF AMERICA NA | MERS | 9/6/13 | ASSN MTG | 15633 | 441 TOMS RIV | OR-13360-0981-2006160418 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/12/13 | ASSN MTG | 15637 | 426 BERKELEY | OR-13510-0723-2007015408 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/13 | ASSN MTG | 15644 | 103 | OR 12991-1639 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/13 | ASSN MTG | 15644 | 1297 BRICK | OR-14250-1090-2009031160 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/13 | ASSN MTG | 15644 | 1204 ISLD HTS | OR-12868-0889-2005187647 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/13 | ASSN MTG | 15644 | 1201 MANCHTER | OR-13898-0987-2008007579 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/26/13 | ASSN MTG | 15648 | 1494 | OR 13569-1972 NOT ASSIGNED- WRONG S |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/30/13 | ASSN MTG | 15651 | 730 JACKSON | OR-14541-0962-2010018621 |
| BANK OF AMERICA NA | MERS | 10/18/13 | ASSN MTG | 15665 | 1254 | OR 13500-1395 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/8/13 | ASSN MTG | 15657 | 1910 BERKELEY | OR-14771-0095-2010117472 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1553 LAKEWOOD | OR-14701-0503-2010089194 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1562 BRICK | OR-14396-0555-2009093606 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/13 | ASSN MTG | 15668 | 70 JACKSON | OR-14288-0089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1570 TOMS RIV | OR-12036-1042-2004090097 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/13 | ASSN MTG | 15669 | 184 LT. EGG | OR-14927-1614-2011061109 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 494 TOMS RIV | OR-14336-1229-2009068412 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/8/13 | ASSN MTG | 15657 | 1906 BRICK | OR-12196-1913-2004157856 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1660 BARNEGAT | OR-13926-1695-2008019652 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1566 TOMS RIV | OR-13409-1734-2006179641 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1664 LACEY | OR-14466-0737-2009124259 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/24/13 | ASSN MTG | 15669 | 1693 JACKSON | OR-14851-0820-2011027775 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/15/13 | ASSN MTG | 15662 | 1556 BRICK | OR-14164-1876-2008122566 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/8/13 | ASSN MTG | 15657 | 1977 LT. EGG | OR-13387-1088-2006171180 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 555 BARNEGAT | OR-14323-1725-2009062858 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/1/13 | ASSN MTG | 15676 | 1535 JACKSON | OR-12653-0920-2005102815 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 741 PT BEACH | OR-13320-1627-2006144456 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 240 STAFFORD | OR-13778-1848-2007124215 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 477 LACEY | OR-13934-0617-2008022692 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 243 TOMS RIV | OR-13795-1037-2007131288 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/7/13 | ASSN MTG | 15680 | 671 JACKSON | OR-14500-1654-2010000830 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/4/13 | ASSN MTG | 15677 | 1833 OCEAN | OR-14651-258-2010067248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/4/13 | ASSN MTG | 15677 | 1836 JACKSON | OR-14686-0656-2010082501 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/7/13 | ASSN MTG | 15680 | 516 LAKEWOOD | MR-13221-503 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/14/13 | ASSN MTG | 15686 | 171 BRICK | OR-13505-1992-2007013678 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 564 LAKEWOOD | OR-12787-0901-2005155954 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/21/13 | ASSN MTG | 15692 | 556 TOMS RIV | OR-14427-1110-2009107241 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 558 BERKELEY | OR-14443-0430-2009114316 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 480 STAFFORD | OR-14187-1636-2009003409 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/15/13 | ASSN MTG | 15687 | 561 JACKSON | OR-14285-1787-2009046933 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/20/13 | ASSN MTG | 15690 | 1449 BARNEGAT | OR-14970-242-2011079737 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/21/13 | ASSN MTG | 15692 | 733 | OR 13299/1000 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/2/13 | ASSN MTG | 15697 | 1519 BERKELEY | OR-14465-1513 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/4/13 | ASSN MTG | 15699 | 1864 STAFFORD | OR-12472-1285 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/4/13 | ASSN MTG | 15700 | 45 BERKELEY | OR-14021-0774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/4/13 | ASSN MTG | 15700 | 49 BARNEGAT | OR-14562-1509 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/4/13 | ASSN MTG | 15700 | 53 TOMS RIV | OR-14619-1378 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/5/13 | ASSN MTG | 15701 | 502 STAFFORD | OR-11078-1775-2002197275 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/9/13 | ASSN MTG | 15704 | 39 BRICK | OR-14677-0402-2010078837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/13/13 | ASSN MTG | 15708 | 489 MANCHTER | OR-13236-0901-2006110265 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/11/13 | ASSN MTG | 15705 | 1275 BERKELEY | OR-14071-0686-2008080078 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/9/13 | ASSN MTG | 15704 | 36 BRICK | OR-14468-0387-2009125128 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 12/30/13 | ASSN MTG | 15717 | 1134 OCN GATE | OR-13748-0587-2007112094 |

| Name | Cross Party | Date | Type | Book | Page | Town | Lot | Block | Legal | Instr# | Map# | Status | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/29/12 | ASSN MTG | 15129 | 126 | | | | OR 13925 1241 | | 2012019915 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/14/12 | ASSN MTG | 15141 | 1904 | | | | OR 14003/1485 | | 2012024912 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/14/12 | ASSN MTG | 15141 | 1909 | | | | OR 13747-1977 | | 2012024916 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/14/12 | ASSN MTG | 15142 | 309 | | | | O-R 14033-953 | | 2012025066 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/14/12 | ASSN MTG | 15142 | 310 | | | | OR 12720 1890 | | 2012025067 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/12/12 | ASSN MTG | 15140 | 399 | LT. EGG | | | OR 13777-621 | | 2012024189 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/28/12 | ASSN MTG | 15127 | 868 | | | | OR 12838-0917 | | 2012019222 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/28/12 | ASSN MTG | 15127 | 869 | | | | OR 13777 0951 | | 2012019223 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1625 | | | | O-R 13525-963 | | 2012022701 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1626 | LACEY | | | OR 13854/689 | | 2012022702 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1627 | TOMS RIV | | | O-R 13856-988 | | 2012022703 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1813 | LAKEWOOD | | | O-R 13145-140 | | 2012022760 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1814 | LAKEWOOD | | | O-R 13571-1647 | | 2012022761 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15136 | 1815 | LAKEWOOD | | | O-R 13569-1751 | | 2012022762 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/8/12 | ASSN MTG | 15137 | 240 | | | | OR 13549/1218 | | 2012022893 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/5/12 | ASSN MTG | 15245 | 818 | | | | OR 11592 657 | | 2012067442 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/11/12 | ASSN MTG | 15251 | 1608 | | | | OR 11825-988 | | 2012069688 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/11/12 | ASSN MTG | 15251 | 1605 | | | | OR 10168-1730 | | 2012069685 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/11/12 | ASSN MTG | 15251 | 1606 | | | | OR 11827 464 | | 2012069686 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/11/12 | ASSN MTG | 15251 | 1607 | | | | OR 10416 888 | | 2012069687 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/12 | ASSN MTG | 15255 | 427 | | | | OR 11736/60 | | 2012070996 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/12 | ASSN MTG | 15255 | 426 | | | | OR 11584-1510 | | 2012070995 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/12 | ASSN MTG | 15263 | 352 | | | | OR 11592 657 | | 2012074852 | V | |
| BANK OF AMERICA NATION/ | NATIONSTAR MORTGAGE LLC | 9/7/12 | ASSN MTG | 15305 | 7 | JACKSON | | | MR-11580-0070 | | 2012092761 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/26/12 | ASSN MTG | 15351 | 1691 | | | | O-R 13075-562 | | 2012112002 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/24/12 | ASSN MTG | 15349 | 679 | | | | OR 13663 1317 | | 2012110934 | V | |
| BANK OF AMERICA NATION/ | NATIONSTAR MORTGAGE LLC | 10/18/12 | ASSN MTG | 15343 | 717 | | | | OR 13996 134 | | 2012108370 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/30/12 | ASSN MTG | 15376 | 916 | BRICK | | | OR 12892-1544 | | 2012122513 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/20/12 | ASSN MTG | 15368 | 1878 | | | | OR 13652 1909 | | 2012119258 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/20/12 | ASSN MTG | 15368 | 1877 | | | | OR 13623/888 | | 2012119257 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/12 | ASSN MTG | 15365 | 1760 | | | | OR 14500 1402 | | 2012117765 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/12 | ASSN MTG | 15363 | 180 | | | | O-R 14338-667 | | 2012116487 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 836 | | | | OR 14421 1492 | | 2012115744 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 833 | | | | O R14569-0216 | | 2012115741 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 220 | | | | OR 13770 1286 | | 2012115539 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 750 | | | | OR 13854 1671 | | 2012115702 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 748 | | | | OR 13743 1570 | | 2012115700 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 749 | | | | OR 13428 0785 | | 2012115701 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 221 | | | | OR 13855 0169 | | 2012115540 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 222 | | | | OR 13994 0076 | | 2012115541 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1073 | | | | O R13866-1563 | | 2012115826 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 757 | | | | OR 14831 0772 | | 2012115709 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 758 | | | | OR 14423 1435 | | 2012115710 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1079 | | | | OR 13302 1678 | | 2012115832 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1071 | | | | OR 14597-0837 | | 2012115824 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1075 | | | | OR 14442 618 | | 2012115828 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1076 | | | | OR 14406 344 | | 2012115829 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1077 | | | | OR13923-0121 | | 2012115830 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 363 | | | | OR 13996 134 | | 2012115579 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1072 | | | | OR 14631-0378 | | 2012115825 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1074 | | | | OR 13967 1620 | | 2012115827 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 1078 | | | | O R12336-1077 | | 2012115831 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 223 | | | | OR 14462-897 | | 2012115542 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 337 | | | | OR 14343 0916 | | 2012115569 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 338 | | | | OR 13285 0100 | | 2012115570 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 339 | | | | OR 13885 0725 | | 2012115571 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 340 | | | | OR 14430-92 | | 2012115572 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 751 | | | | OR 13798 1434 | | 2012115703 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 752 | | | | OR 13658 1447 | | 2012115704 | V | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 | ASSN MTG | 15361 | 753 | | | | OR 13035 1416 | | 2012115705 | V | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 ASSN MTG | 15361 | 755 | | | OR 14312 0619 | 2012115707 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 ASSN MTG | 15361 | 756 | | | OR 13740 1267 | 2012115708 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/9/12 ASSN MTG | 15361 | 754 | | | OR 13962 695 | 2012115706 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 219 | | | MB 13402/642 | 2012113725 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 220 STAFFORD | | | OR 14522-0315 | 2012113726 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 221 | | | OR 14514 1395 | 2012113727 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 222 | | | OR 14797 1510 | 2012113728 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 223 LAKEWOOD | | | OR 13607-1798 | 2012113729 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 224 | | | OR 13851 70 | 2012113730 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 225 | | | OR 13876 1688 | 2012113731 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 226 STAFFORD | | | OR 13733-0830 | 2012113732 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 216 | | | OR 11725/1256 | 2012113722 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 227 | | | OR 13411/1360 | 2012113733 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 217 BRICK | | | | 2012113723 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/5/12 ASSN MTG | 15356 | 218 | | | OR 14575 1323 | 2012113724 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1849 | | | O-R 14948-1673 | 2012113025 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1850 LAKEWOOD | | | O-R 14917-1306 | 2012113026 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1851 BERKELEY | | | O-R 14509-274 | 2012113027 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1852 | | | O-R 12328-103 | 2012113028 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1597 | | | OR 13957/11 | 2012112946 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1470 | | | O-R 13665-142 | 2012112895 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1471 | | | O-R 13623-873 | 2012112896 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1472 | | | O-R 14781-1360 | 2012112897 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1468 | | | O-R 14139-72 | 2012112893 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1469 | | | O-R 13649-1144 | 2012112894 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1473 | | | OR 14803/1105 | 2012112898 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1474 | | | OR 14930/3 | 2012112899 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1596 | | | OR 13663/1317 | 2012112945 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/1/12 ASSN MTG | 15353 | 1598 | | | O-R 14255-803 | 2012112947 | V |
| ;BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/12 ASSN MTG | 15382 | 199 | | | OR 13808 0082 | 2012124925 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/27/12 ASSN MTG | 15400 | 1803 BRICK | | | OR 13581-1510 | 2012132497 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/27/12 ASSN MTG | 15401 | 615 | | | O-R 14030-948 | 2012132655 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/13/12 ASSN MTG | 15389 | 482 | | | OR 14417 0690 | 2012127928 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/13/12 ASSN MTG | 15389 | 483 OCEAN | | | OR 13750-0396 | 2012127929 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/19/12 ASSN MTG | 15394 | 543 BRICK | | | OR 12306-0395 | 2012129895 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/14/12 ASSN MTG | 15390 | 852 SO. TOMS | 19 | 20.21 | OR 13345-0129 | 2012128338 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/13/12 ASSN MTG | 15389 | 481 | | | O-R 13807-1278 | 2012127927 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/17/12 ASSN MTG | 15391 | 1638 | | | OR 13719 0468 | 2012128958 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/17/12 ASSN MTG | 15391 | 1640 | | | OR 13914 1554 | 2012128960 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/17/12 ASSN MTG | 15391 | 1641 | | | OR 13620 1720 | 2012128961 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/12/12 ASSN MTG | 15387 | 1057 | | | O-R 13680-1944 | 2012127315 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/12/12 ASSN MTG | 15387 | 1058 | | | O-R 13712-996 | 2012127316 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/19/12 ASSN MTG | 15394 | 953 | | | OR 13585-586 | 2012129979 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/18/12 ASSN MTG | 15392 | 1221 | | | OR 13507 1737 | 2012129252 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/13/12 ASSN MTG | 15389 | 485 | | | OR 13579 0335 | 2012127931 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/19/12 ASSN MTG | 15394 | 952 | | | OR 13809-1818 | 2012129978 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/11/12 ASSN MTG | 15385 | 858 TOMS RIV | | | OR 10132/704 | 2012126426 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/11/12 ASSN MTG | 15385 | 859 | | | OR 13804/779 | 2012126427 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/11/12 ASSN MTG | 15385 | 860 | | | O-R 14177-1777 | 2012126428 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/11/12 ASSN MTG | 15385 | 861 | | | OR 13854 1671 | 2012126429 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/17/12 ASSN MTG | 15391 | 1639 | | | O-R 13833-980 | 2012128959 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/12 ASSN MTG | 15382 | 197 LACEY | | | OR 13803/759 | 2012124923 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/12 ASSN MTG | 15382 | 198 | | | OR 13678 0209 | 2012124924 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/12 ASSN MTG | 15382 | 196 | | | OR 13767 1901 | 2012124922 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/3/12 ASSN MTG | 15377 | 1783 BRICK | | | OR 13946-0742 | 2012123078 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/4/12 ASSN MTG | 15379 | 872 | | | OR 13738 1565 | 2012123722 | V |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/12 ASSN MTG | 15382 | 200 | | | OR 13068-0589 | 2012124926 | V |

Case 14-17571-KCF    Doc 275-1    Filed 11/20/20    Entered 11/20/20 16:31:47    Desc
Exhibit    Page 18 of 70

| Name | Cross Party | Date | Type | Book | Page | Town | Lot | Block | Legal | Instr# | Map# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/2/13 | ASSN MTG | 15405 | 1520 | | | | OR 13434-1511 | | 2013000292 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/2/13 | ASSN MTG | 15405 | 1521 | | | | OR 13936-116 | | 2013000293 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/2/13 | ASSN MTG | 15405 | 1522 | | | | OR 13933-0138 | | 2013000294 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/2/13 | ASSN MTG | 15405 | 1430 | | | | OR 13770-621 | | 2013000269 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/3/13 | ASSN MTG | 15406 | 925 | | | | OR 12881 1807 | | 2013000585 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 365 | | | | OR 14326 0068 | | 2013001394 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 366 | | | | OR 14360 0241 | | 2013001395 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15407 | 1749 | | | | OR 10377 1172 | | 2013001218 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 364 | | | | OR 13926 1158 | | 2013001393 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 456 | | | | OR 13434 0889 | | 2013001414 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 48 | | | | OR 14481 1875 | | 2013001337 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 457 | | | | OR 13697 1997 | | 2013001415 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 47 | | | | OR 14518 1642 | | 2013001336 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 49 | | | | OR 14191 1195 | | 2013001338 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 50 | | | | OR 14363 1148 | | 2013001339 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 51 | | | | OR 14054-1165 | | 2013001340 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/4/13 | ASSN MTG | 15408 | 52 | JACKSON | | | O R14218-0608 | | 2013001341 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/7/13 | ASSN MTG | 15408 | 1416 | | | | OR 13688 1146 | | 2013001619 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/7/13 | ASSN MTG | 15408 | 1300 | | | | OR 13594 0592 | | 2013001603 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/7/13 | ASSN MTG | 15408 | 1299 | | | | OR 13577 1415 | | 2013001602 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/7/13 | ASSN MTG | 15408 | 1415 | | | | OR 13031 1911 | | 2013001618 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 1183 | | | | OR 12684 1417 | | 2013002332 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 232 | | | | O-R 12713-1960 | | 2013002137 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 1321 | | | | OR 12780 1427 | | 2013002363 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 1327 | | | | OR 12863 1183 | | 2013002367 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 1435 | | | | OR 13936 1280 | | 2013002409 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/8/13 | ASSN MTG | 15410 | 268 | | | | OR 12676/812 | | 2013002142 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1926 | | | | OR 14893-657 | | 2013003293 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1299 | LACEY | | | OR 13823-1031 | | 2013003164 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1248 | | | | OR 13127-0247 | | 2013003143 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1249 | | | | OR 13878 296 | | 2013003144 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1250 | | | | OR 13909 272 | | 2013003145 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1927 | | | | O-R 13808-1748 | | 2013003294 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1928 | | | | O-R 13516-1802 | | 2013003295 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1929 | | | | OR 13940 1402 | | 2013003296 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1930 | | | | OR 14384 0720 | | 2013003297 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1931 | | | | OR 12516-1350 | | 2013003298 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1932 | | | | O-R 14447-1011 | | 2013003299 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1933 | | | | OR 12709 998 | | 2013003300 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1934 | | | | OR 12722-0962 | | 2013003301 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 91 | | | | O-R 13630-1540 | | 2013003337 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 92 | | | | O R13676-1728 | | 2013003338 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 93 | | | | OR 13637/614 | | 2013003339 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 94 | | | | OR 13897-253 | | 2013003340 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 95 | | | | O-R 13789-768 | | 2013003341 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 96 | | | | O-R 13945-1296 | | 2013003342 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 97 | | | | OR 14837/1029 | | 2013003343 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1155 | | | | OR 13526 647 | | 2013003108 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1158 | | | | OR 14170 1025 | | 2013003111 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1159 | | | | OR 14173 534 | | 2013003112 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1160 | | | | OR 12287 1392 | | 2013003113 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1161 | | | | OR 11488 792 | | 2013003114 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1162 | | | | OR 13976 835 | | 2013003115 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1920 | | | | O-R 13838-1062 | | 2013003287 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1921 | | | | O-R 13991-755 | | 2013003288 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1922 | | | | O-R 12443-37 | | 2013003289 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1923 | | | | OR 13122 1072 | | 2013003290 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1924 | JACKSON | | | OR 13903-171 | | 2013003291 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1245 | | | | OR 15097 1021 | | 2013003140 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1246 | | | | OR 14038 1125 | | 2013003141 |

| Assignor | Assignee | Date | Type | Book | Page | Town | OR | Number |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1247 | | OR 13815 489 | 2013003142 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1154 | | OR 13129 817 | 2013003107 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1156 | | OR 13734 1763 | 2013003109 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1157 | | OR 13932 1479 | 2013003110 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15412 | 1925 | | OR 13523-28 | 2013003292 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 98 | | O-R 14597-849 | 2013003344 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 99 | | O-R 14786-109 | 2013003345 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/10/13 | ASSN MTG | 15413 | 100 | | OR 14998/281 | 2013003346 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/11/13 | ASSN MTG | 15414 | 203 | | OR 14411 0121 | 2013003727 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/11/13 | ASSN MTG | 15414 | 208 | | OR 13601 1983 | 2013003730 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/11/13 | ASSN MTG | 15414 | 377 | | OR 14029/559 | 2013003766 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15415 | 633 | | OR 14357/88 | 2013004176 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 100 | | OR 13768 1604 | 2013004577 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 101 | | O-R 13717-1367 | 2013004578 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 105 | | O-R 13757-1212 | 2013004582 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 347 | JACKSON | OR 14427-285 | 2013004702 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 348 | | OR 14421 1921 | 2013004703 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 349 | | OR 14351/1731 | 2013004704 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 107 | | OR 13657 1964 | 2013004584 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15415 | 634 | BRICK | OR 13075-0639 | 2013004177 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 98 | | OR 13755 1272 | 2013004575 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 95 | | O-R 13029-978 | 2013004572 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 96 | | OR 13470 1742 | 2013004573 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 97 | | O-R 13115-910 | 2013004574 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 99 | | O-R 13588-583 | 2013004576 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 103 | | OR 14518 1573 | 2013004580 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 104 | | OR 13667 0317 | 2013004581 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 386 | JACKSON | OR 13553-1880 | 2013004722 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 346 | | OR 14357 758 | 2013004701 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 350 | | OR 14370 0169 | 2013004705 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 351 | | OR 14361 1459 | 2013004706 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 352 | | OR 14513-1543 | 2013004707 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 102 | | OR 13825 0697 | 2013004579 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/14/13 | ASSN MTG | 15416 | 92 | | OR 13647/1741 | 2013004569 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/15/13 | ASSN MTG | 15416 | 1923 | PLUMSTED | OR 13159-1573 | 2013005114 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/17/13 | ASSN MTG | 15420 | 85 | | OR 14463/1226 | 2013006366 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/17/13 | ASSN MTG | 15419 | 1367 | | OR 13344/578 | 2013006149 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/17/13 | ASSN MTG | 15419 | 1368 | | OR 12975 1797 | 2013006150 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/17/13 | ASSN MTG | 15419 | 1369 | | OR 13504 0320 | 2013006151 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/24/13 | ASSN MTG | 15425 | 425 | PT PLEAS | O R13599-0189 | 2013008483 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/25/13 | ASSN MTG | 15426 | 1881 | | OR 3205 0347 | 2013009219 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/31/13 | ASSN MTG | 15432 | 174 | TOMS RIV | OR-13944-763 | 2013011290 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 1/31/13 | ASSN MTG | 15432 | 52 | LAKEHRST | MR-13516-0128 | 2013011268 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1313 | | OR 14479 1753 | 2013014068 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1314 | | OR 14466 1622 | 2013014069 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1315 | | OR 14424 0465 | 2013014070 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1625 | BRICK | O-R 14005-1814 | 2013014109 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1626 | OCEAN | O-R 13999-851 | 2013014110 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1316 | | OR 14464 1194 | 2013014071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/6/13 | ASSN MTG | 15438 | 1317 | | OR 14405 1808 | 2013014072 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 803 | | OR 14566 1041 | 2013015027 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 805 | | OR 13773 0837 | 2013015029 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 809 | | OR 14402 1740 | 2013015033 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 810 | | OR 14394-0786 | 2013015034 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 811 | | OR 14417-0285 | 2013015035 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 812 | | OR 14486-1478 | 2013015036 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 813 | | OR 14478-461 | 2013015037 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 815 | | OR 14176 0655 | 2013015039 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 819 | | OR 14152-0313 | 2013015043 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 802 | STAFFORD | OR 14332-1299 | 2013015026 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 | ASSN MTG | 15441 | 814 | | OR 14686 1482 | 2013015038 |

| Assignor | Assignee | Date / Type | Book | Page | OR Reference | Recording No. |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 821 | OR 11705 1065 | 2013015045 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 817 | OR 14568 0847 | 2013015041 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 818 | OR 13913 1785 | 2013015042 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 820 | OR 11579-87 | 2013015044 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 799 | OR 14297 1571 | 2013015023 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 800 | OR 14286 0158 | 2013015024 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 801 | OR 14146 1417 | 2013015025 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 804 | OR 14461 0578 | 2013015028 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 806 | OR 13729 1713 | 2013015030 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 807 | OR 13762 1600 | 2013015031 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 816 | OR 14568-1053 | 2013015040 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/8/13 ASSN MTG | 15441 | 808 | OR 14059-0186 | 2013015032 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/14/13 ASSN MTG | 15445 | 534 | O-R 13922-1269 | 2013016827 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 2/19/13 ASSN MTG | 15448 | 1674 | OR 4244 067 | 2013018290 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/1/13 ASSN MTG | 15460 | 405 | OR 14388 1992 | 2013023007 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/1/13 ASSN MTG | 15460 | 410 | OR 14455 1700 | 2013023011 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/12/13 ASSN MTG | 15469 | 352 | OR 13922-452 | 2013026980 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/12/13 ASSN MTG | 15469 | 353 | OR 13830 0078 | 2013026981 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/12/13 ASSN MTG | 15469 | 351 LAKEHRST | O-R 13415-739 (23.01 / 9) | 2013026979 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/22/13 ASSN MTG | 15479 | 599 TOMS RIV | OR 13988-1281 | 2013031208 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/22/13 ASSN MTG | 15478 | 1698 BARNEGAT | OR 13878-0345 | 2013031022 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 3/22/13 ASSN MTG | 15479 | 619 LACEY | OR 13674/1824 | 2013031214 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/4/13 ASSN MTG | 15490 | 1812 | OR 12978 1731 | 2013036128 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/5/13 ASSN MTG | 15491 | 1986 | OR 14568 0230 | 2013036578 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/9/13 ASSN MTG | 15494 | 1208 | OR 13285/100 | 2013037566 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/11/13 ASSN MTG | 15497 | 1585 | OR 13737 0125 | 2013038920 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/16/13 ASSN MTG | 15500 | 1298 | OR 13651-0311 | 2013040225 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/16/13 ASSN MTG | 15500 | 1398 | OR-13614-1112 | 2013040263 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/17/13 ASSN MTG | 15502 | 1355 | OR-13483-1650-2007004844 | 2013040945 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/17/13 ASSN MTG | 15502 | 1440 | OR-13320-1615-200614445S | 2013040963 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/22/13 ASSN MTG | 15505 | 978 | OR 14272 1682 | 2013042256 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/24/13 ASSN MTG | 15508 | 1109 | OR 14609 1700 | 2013043535 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 4/24/13 ASSN MTG | 15508 | 1110 | OR 14430 1678 | 2013043536 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/1/13 ASSN MTG | 15514 | 879 | OR 13640-0813 | 2013046136 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/2/13 ASSN MTG | 15516 | 700 | O-R 13384-1094 | 2013046894 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/6/13 ASSN MTG | 15519 | 1452 | OR 13166-1556 | 2013048087 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/7/13 ASSN MTG | 15520 | 1337 | OR-R 13698-832 | 2013048570 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/8/13 ASSN MTG | 15522 | 156 | OR 11329 1984 | 2013049147 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/8/13 ASSN MTG | 15522 | 157 | O-R 13090-894 | 2013049148 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/8/13 ASSN MTG | 15521 | 1898 | OR 13564 1302 | 2013049110 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/8/13 ASSN MTG | 15521 | 1818 | OR 13541 1670 | 2013049082 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/10/13 ASSN MTG | 15525 | 287 JACKSON | OR 13507-1921 | 2013050329 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/10/13 ASSN MTG | 15525 | 45 | OR 13538-538 | 2013050274 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/10/13 ASSN MTG | 15525 | 356 | OR 13294 1639 | 2013050346 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/13/13 ASSN MTG | 15526 | 831 | OR 13630 1271 | 2013050844 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/14/13 ASSN MTG | 15527 | 1522 | OR 13618 1423 | 2013051446 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 115 | OR 13602 0001 | 2013054748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 107 | OR 13922 1194 | 2013054741 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 221 TOMS RIV | OR 13594-1223 | 2013054766 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 110 | OR 13620 29 | 2013054743 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 111 | OR 13137 00286 | 2013054744 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/22/13 ASSN MTG | 15535 | 113 | OR 13756 1922 | 2013054746 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/24/13 ASSN MTG | 15537 | 1508 | OR 14502-935 | 2013055897 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/24/13 ASSN MTG | 15537 | 1509 | OR 14238-1379 | 2013055898 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/24/13 ASSN MTG | 15537 | 1300 | OR 12699-1727 | 2013055899 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 1510 | OR 14282-1779 | 2013057455 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 771 | OR 13556 1891 | 2013057494 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 913 | OR13491-126 | 2013057449 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 748 | O-R 12824-789 | 2013057450 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 749 | O-R 12474/318 | 2013057414 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 533 | OR 12693/1360 | 2013057414 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 5/30/13 ASSN MTG | 15541 | 765 | OR 12356/583 | 2013057453 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/4/13 ASSN MTG | 15545 | 671 BARNEGAT | OR 15165-851 | 2013059057 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/4/13 ASSN MTG | 15545 | 672 | OR 11332 0605 | 2013059058 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15547 | 47 | OR 14055 1078 | 2013059693 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15547 | 323 | O-R 13738-1374 | 2013059749 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1742 | OR 12510 0846 | 2013059630 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1743 | OR 13783 0567 | 2013059631 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1744 | OR 14066 1944 | 2013059632 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15547 | 300 | OR 12964 1547 | 2013059730 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15547 | 322 | OR 14667 404 | 2013059748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15547 | 324 | OR 10025 1416 | 2013059750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1739 | OR 11718 1568 | 2013059627 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1740 BARNEGAT | OR 13657-1949 | 2013059628 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/5/13 ASSN MTG | 15546 | 1741 | OR 11644 1983 | 2013059629 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/6/13 ASSN MTG | 15548 | 343 LT. EGG | OR 14003-118 | 2013060126 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 43 | OR 14521-1615 | 2013060516 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 125 BRICK | OR 11508-1099 | 2013060533 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 126 | OR 13684-1449 | 2013060534 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 127 | OR 12366-1508 | 2013060535 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 128 | OR 12798/0005 | 2013060536 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 129 | OR 13645 0662 | 2013060537 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 130 | OR 12449 1250 | 2013060538 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 1600 | OR 13773/1906 | 2013060827 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 1601 | OR 14657-1687 | 2013060828 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 1599 | O-R 13569-1499 | 2013060826 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/7/13 ASSN MTG | 15549 | 124 | OR 13764-9 | 2013060532 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 555 | O-R 12281-796 | 2013061991 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 556 | OR 12224 0670 | 2013061992 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 557 | OR 13538 1420 | 2013061993 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 558 | OR 12194 0920 | 2013061994 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 559 | OR 12398-310 | 2013061995 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 561 | O-R 14459-1374 | 2013061997 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 562 BRICK | OR 13551-0987 | 2013061998 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 563 | OR 13479 0900 | 2013061999 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 565 | O-R 13394-1042 | 2013062001 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 569 | OR 13209 0458 | 2013062005 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15551 | 1312 | OR 12659 0029 | 2013061634 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15551 | 1323 | OR 10741/1509 | 2013061645 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15551 | 1318 | OR 12152 0876 | 2013061640 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15551 | 1319 | OR 13483 1728 | 2013061641 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15551 | 1320 | OR 13556 1758 | 2013061642 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 570 | OR 13157/684 | 2013062006 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 573 | OR 11582 0477 | 2013062009 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 574 | OR 12392 0177 | 2013062010 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 575 | OR 13664 1126 | 2013062011 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 546 | OR 13810 0224 | 2013061982 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 547 TOMS RIV | OR 12635-0988 | 2013061983 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 548 | OR 12795/711 | 2013061984 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 549 | OR 13449 0258 | 2013061985 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 550 | OR 11563/1355 | 2013061986 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 551 | OR 13584 1620 | 2013061987 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 532 | OR 13611-605 | 2013061968 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 531 | O-R 11738-531 | 2013061967 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 80 | OR 11403 0963 | 2013061818 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 79 | OR 14437/1501 | 2013061817 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/11/13 ASSN MTG | 15552 | 869 | O-R 11393-648 | 2013062088 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/13/13 ASSN MTG | 15555 | 517 | OR 12879-239 | 2013063150 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/13/13 ASSN MTG | 15555 | 514 | OR 13411-1637 | 2013063147 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/13/13 ASSN MTG | 15555 | 515 | OR 13555-786 | 2013063148 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/13/13 ASSN MTG | 15555 | 516 | OR 13260-664 | 2013063149 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/13/13 ASSN MTG | 15555 | 518 | OR 11673-1619 | 2013063151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/14/13 ASSN MTG | 15556 | 901 | O-R 13305-1825 | 2013063637 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/17/13 ASSN MTG | 15557 | 1572 | OR 13746 1726 | 2013064207 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/17/13 ASSN MTG | 15557 | 1573 | OR 12982/1509 | 2013064208 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/17/13 ASSN MTG | 15557 | 1574 | OR 12795 0005 | 2013064209 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/17/13 ASSN MTG | 15557 | 1575 TOMS RIV | OR 13847-0334 | 2013064210 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/17/13 ASSN MTG | 15557 | 1576 | OR 13840 0447 | 2013064211 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15558 | 1522 | OR 13607-398 | 2013064686 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15558 | 1970 | OR 12059-1649 | 2013064766 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1060 | OR 13975 1985 | 2013064992 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1061 | OR 13464 1075 | 2013064993 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1212 | OR 13589 1416 | 2013065031 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 388 TOMS RIV | O-R 13225-634 | 2013064855 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1372 TOMS RIV | OR 13793-1254 | 2013065122 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15558 | 1514 | OR 12722-542 | 2013064682 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15558 | 1509 | OR 14517 1717 | 2013064678 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1239 OCEAN | OR 11589-0348 | 2013065048 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1311 JACKSON | OR 11665-1920 | 2013065090 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 1387 | OR 13564 1598 | 2013065129 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 390 LT. EGG | OR 13405-1828 | 2013064857 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/18/13 ASSN MTG | 15559 | 391 LAKEHRST | OR 13315 0558 | 2013064858 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 1415 | OR 13364 0777 | 2013065468 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 682 | OR 12642 0700 | 2013065337 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 721 | OR 11332 0652 | 2013065344 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 685 | OR 12653 1060 | 2013065339 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 999 LACEY | OR 13005-1751 | 2013065376 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 1468 BCHWOOD | OR 12950-1749 | 2013065504 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 901 | OR 12191 1738 | 2013065362 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 947 | OR 13073 1208 | 2013065366 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/19/13 ASSN MTG | 15560 | 1000 | OR 13051 1583 | 2013065377 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/20/13 ASSN MTG | 15561 | 1442 TOMS RIV | OR 13734-10 | 2013065968 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/20/13 ASSN MTG | 15561 | 1443 | O-R 11392-1778 | 2013065969 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 766 | OR 13643 1386 | 2013066599 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 821 | OR 13355 1923 | 2013066604 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 822 | OR 12700 0156 | 2013066605 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15562 | 1042 | OR 14373-1888 | 2013066288 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 1902 | O-R 12379-0115 | 2013066750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 823 | OR 12123 1744 | 2013066606 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/21/13 ASSN MTG | 15563 | 1887 BRICK | OR 13380-0466 | 2013066746 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/24/13 ASSN MTG | 15565 | 231 | OR 13601 0482 | 2013067206 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/24/13 ASSN MTG | 15565 | 230 | OR 13552/1912 | 2013067205 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/24/13 ASSN MTG | 15564 | 1662 | OR 12841 0089 | 2013067064 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/24/13 ASSN MTG | 15564 | 1355 | OR 14216 1653 | 2013066982 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 330 | OR 14260 1289 | 2013067747 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 331 TOMS RIV | OR 13642-0067 | 2013067748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 332 JACKSON | OR 12920-1373 | 2013067749 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 333 | OR 14473 475 | 2013067750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 335 | OR 11484 0788 | 2013067752 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 337 | OR 13153 1049 | 2013067754 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 338 | OR 13073 1172 | 2013067755 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 340 | O-R 14525-1085 | 2013067757 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 341 | O-R 13586-1722 | 2013067758 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 342 | O-R 12017-586 | 2013067759 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 327 | OR 13568 1178 | 2013067744 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 328 | O-R 12731-1427 | 2013067745 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 329 | OR 14371 263 | 2013067746 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 540 | OR 13798 0778 | 2013067838 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 543 | OR 12748 1058 | 2013067841 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 538 | OR 13535 1584 | 2013067836 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 324 | OR 12189 1131 | 2013067741 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 325 | O-R 13610-1268 | 2013067742 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 326 BRICK | OR 13053-1332 | 2013067743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 536 | | OR 11517 1099 | 2013067834 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 537 | | OR 13227 0409 | 2013067835 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 539 | | OR 12028 0999 | 2013067837 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 542 PLUMSTED | | OR 13297-0179 | 2013067840 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/25/13 ASSN MTG | 15566 | 546 | | OR 14659 1549 | 2013067844 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1727 | | OR 13739-1935 | 2013068161 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1729 | | OR 14007-1 | 2013068163 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1726 PT BEACH | | O-R 11744-1325 | 2013068160 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1728 | | OR 10868-1342 | 2013068162 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1730 | | OR 13509-1837 | 2013068164 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/26/13 ASSN MTG | 15566 | 1731 | | OR 11678-1343 | 2013068165 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1884 | | OR 14302 0233 | 2013068987 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1887 | | OR 12646 1843 | 2013068990 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1888 | | OR 13874 0672 | 2013068991 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1889 | | O R13959-579 | 2013068992 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1890 | | OR 13897-0230 | 2013068993 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1891 | | O-R 13000-246 | 2013068994 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1892 | | OR 13671 1293 | 2013068995 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1893 | | OR 12710 0123 | 2013068996 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1894 | | OR 12264 1966 | 2013068997 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1895 | | OR 14512 1581 | 2013068998 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15569 | 118 TOMS RIV | | OR 13269-1111 | 2013069071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1885 | | OR 13575 1213 | 2013068988 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 6/28/13 ASSN MTG | 15568 | 1886 | | OR 12304 1500 | 2013068989 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 NTCELIS | 15571 | 906 LAKEHRST   9 | 23.01 407 MANAPAQUA AVENUE | | 2013070042 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1599 | | OR 12845 0010 | 2013069779 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1604 | | OR 13430 0797 | 2013069784 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1603 | | OR 12630 0377 | 2013069783 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1605 | | OR 13783 1463 | 2013069785 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1601 | | OR 13663 0932 | 2013069781 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1600 | | OR 13900 625 | 2013069780 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/1/13 ASSN MTG | 15570 | 1602 | | OR 14376 1030 | 2013069782 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/2/13 ASSN MTG | 15572 | 680 | | OR 13598-1694 | 2013070426 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/2/13 ASSN MTG | 15572 | 579 | | OR 12741-1381 | 2013070399 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 533 | | OR 12235-275 | 2013071005 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 542 | | OR 12937-720 | 2013071014 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 543 | | OR 14515-1896 | 2013071015 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 545 | | OR 14798 1261 | 2013071017 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 501 | | OR 12813-1394 | 2013070973 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 502 | | OR 14165-684 | 2013070974 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 505 | | OR 13557-1649 | 2013070977 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 507 | | OR 12079 1415 | 2013070979 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE, LLC | 7/3/13 ASSN MTG | 15574 | 740 OCEAN | | 13595-1179 | 2013071476 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 514 | | OR 10457-986 | 2013070986 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 515 | | OR 13472 1536 | 2013070987 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 516 | | OR 13011 1229 | 2013070988 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 517 | | OR 14446 1078 | 2013070989 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 534 | | OR 13449-74 | 2013071006 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 500 | | OR 12031-1077 | 2013070972 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 526 | | OR 12176 1666 | 2013070998 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 528 | | OR 12805-1604 | 2013071000 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 529 | | OR 13227-47 | 2013071001 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 531 | | OR 14216-69 | 2013071003 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/3/13 ASSN MTG | 15573 | 532 | | OR 14453-739 | 2013071004 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/5/13 ASSN MTG | 15575 | 439 | | OR 13971-1924 | 2013071826 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 244 | | OR 14195 0832 | 2013072205 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 245 TOMS RIV | | OR 14704/1763 | 2013072206 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 247 TOMS RIV | | OR 14309 0459 | 2013072208 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 248 TOMS RIV | | OR 14118/694 | 2013072209 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 249 MANCHTER | | OR 14662 0373 | 2013072210 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 ASSN MTG | 15576 | 250 BRICK | | OR 14132/1496 | 2013072211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 251 | STAFFORD | OR 14000 0150 | 2013072212 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 252 | TOMS RIV | OR 13971 0969 | 2013072213 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 220 | | OR 14396 0924 | 2013072181 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 225 | | OR 14347 424 | 2013072186 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 240 | | OR 14637/1859 | 2013072201 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 221 | | OR 14184 0475 | 2013072182 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 222 | | OR 14202/1037 | 2013072183 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 223 | | OR 14486 1682 | 2013072184 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 224 | | OR 14311 1742 | 2013072185 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 246 | OCEAN | OR 13987 1485 | 2013072207 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 253 | PLUMSTED | OR 14505 0354 | 2013072214 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 241 | | OR 14903 580 | 2013072202 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 242 | | OR 13885 0469 | 2013072203 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/8/13 | ASSN MTG | 15576 | 243 | | OR 14281/1015 | 2013072204 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/9/13 | ASSN MTG | 15577 | 1045 | | OR 14717 0128 | 2013072900 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/9/13 | ASSN MTG | 15577 | 1066 | | OR 13736-1201 | 2013072917 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/9/13 | ASSN MTG | 15577 | 1059 | | OR 11677 0960 | 2013072910 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/9/13 | ASSN MTG | 15578 | 1920 | BCHWOOD | OR-14382-472-2009087336 | 2013073435 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/9/13 | ASSN MTG | 15578 | 1961 | LAKEHRST | OR-14382-1841-2009087560 | 2013073443 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/10/13 | ASSN MTG | 15579 | 495 | | OR 14438-298 | 2013073547 |
| BANK OF AMERICA NATIONAL ASSO | NATIONSTAR MORTGAGE LLC | 7/10/13 | POA | 15579 | 505 | | | 2013073549 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/11/13 | ASSN MTG | 15581 | 85 | | OR 14993 1325 | 2013074310 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/12/13 | ASSN MTG | 15583 | 24 | | OR 13911-1237 | 2013074991 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/12/13 | ASSN MTG | 15583 | 251 | BERKELEY | OR-14946-0216-2011069345 | 2013075034 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/12/13 | ASSN MTG | 15583 | 241 | BERKELEY | OR-15256-1430-2012071889 | 2013075031 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 5 | MANCHTER | OR 14274/917 | 2013075408 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 7 | SO. TOMS | O-R 14497-597 | 2013075410 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 1 | | OR 14806-1075 | 2013075404 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 2 | | OR 13563-1908 | 2013075405 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 3 | TOMS RIV | OR 14210-518 | 2013075406 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 4 | JACKSON | OR 14427-47 | 2013075407 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1666 | TOMS RIV | OR 11874-1074 | 2013075328 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1667 | | OR 13790 1913 | 2013075329 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1668 | | OR 12099 1672 | 2013075330 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 8 | BARNEGAT | OR 13748-0921 | 2013075411 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 9 | TOMS RIV | OR 14989 1651 | 2013075412 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 10 | BRICK | OR 14300/378 | 2013075413 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 11 | PT PLEAS | OR 14156-1091 | 2013075414 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1669 | | OR 14323 1510 | 2013075331 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1673 | | OR 13667-1562 | 2013075335 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1675 | | OR 11342-1107 | 2013075337 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1671 | | OR 13676 1497 | 2013075333 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1672 | | OR 13633 882 | 2013075334 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15583 | 1674 | | OR 11191-1685 | 2013075336 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/15/13 | ASSN MTG | 15584 | 6 | LACEY | OR 14412 1518 | 2013075409 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/13 | ASSN MTG | 15585 | 1320 | LAKEWOOD | OR 13360 1182 | 2013076073 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/13 | ASSN MTG | 15585 | 1323 | TOMS RIV | OR 13613 1313 | 2013076076 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/13 | ASSN MTG | 15585 | 1324 | MANCHTER | OR 11806 1351 | 2013076077 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/13 | ASSN MTG | 15585 | 1321 | TOMS RIV | OR 13668/1419 | 2013076074 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/16/13 | ASSN MTG | 15585 | 1333 | LACEY | OR 14455-803 | 2013076086 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 870 | | O-R 13856-508 | 2013076445 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 872 | LACEY | O-R 13804-1519 | 2013076447 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 873 | JACKSON | OR 14249-0022 | 2013076448 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 874 | BERKELEY | O-R 15005-1755 | 2013076449 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 875 | | OR 14278 0916 | 2013076450 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/17/13 | ASSN MTG | 15586 | 617 | | OR 13466 0531 | 2013076393 |
| BANK OF AMERICA NA | NATIOSTAR MORTGAGE LLC | 7/19/13 | ASSN MTG | 15588 | 1663 | | OR 14213-1057 | 2013077605 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/19/13 | ASSN MTG | 15588 | 1699 | | OR 14499-1929 | 2013077611 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/19/13 | ASSN MTG | 15589 | 183 | | OR 12728/1796 | 2013077777 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/19/13 | ASSN MTG | 15588 | 1700 | | OR 14628-1338 | 2013077612 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/19/13 | ASSN MTG | 15589 | 232 | | O-R 12195-1001 | 2013077788 |

| Assignor | Assignee | Date / Type | No. | Ref | Location | OR Reference | Doc No. |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1723 | | OR 152261 1368 | 2013079170 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1709 | | O-R 14559-1369 | 2013079156 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1711 | | O-R 14437-1561 | 2013079158 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1712 | | OR 2934 0671 | 2013079159 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1713 | TOMS RIV | OR 12329-1645 | 2013079160 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1714 | BARNEGAT | OR 11519 0827 | 2013079161 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1715 | | OR 11910 0020 | 2013079162 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1716 | | OR 13179 1308 | 2013079163 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1717 | | OR 15217-1083 | 2013079164 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1721 | | OR 13102-342 | 2013079168 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1722 | | OR 113359 0358 | 2013079169 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/23/13 ASSN MTG | 15591 | 1710 | | O-R 14885-1903 | 2013079157 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1649 | | OR 15188 968 | 2013079159 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15552 | 1599 | LAKEWOOD | OR 148203-1647 | 2013079155 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1607 | | OR 147077 0386 | 2013079617 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1608 | | OR 139900 1116 | 2013079618 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1609 | | OR 152285 719 | 2013079619 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1626 | | OR 14554 250 | 2013079636 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1624 | | OR 14598 961 | 2013079634 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1638 | | OR 148314 0575 | 2013079648 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1636 | | OR 15197 968 | 2013079646 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1648 | | OR 14728 1759 | 2013079658 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1650 | | OR 144482 0387 | 2013079660 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1652 | | OR 152218 918 | 2013079662 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1653 | | OR 133273 1621 | 2013079663 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15594 | 1594 | | OR 13994 1609 | 2013079604 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1640 | | OR 14671 1294 | 2013079633 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1641 | | OR 14537 1657 | 2013079651 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1642 | | OR 14680-530 | 2013079652 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1645 | | OR 14328-100 | 2013079655 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1644 | | OR 14087 233 | 2013079654 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1637 | | O-R 14957-1065 | 2013079647 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1631 | | O-R 14931-1517 | 2013079641 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1635 | | O-R 14592-393 | 2013079645 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1639 | | O-R 12347-1729 | 2013079649 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/24/13 ASSN MTG | 15592 | 1643 | | OR 14647 61 | 2013079653 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/25/13 ASSN MTG | 15594 | 1054 | | O-R 14412-1357 | 2013080441 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/25/13 ASSN MTG | 15594 | 295 | | O-R 12395-219 | 2013080264 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/25/13 ASSN MTG | 15594 | 1056 | | OR 14471-1455 | 2013080443 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1034 | | OR 12881-1494 | 2013081211 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1629 | | O-R 15065-686 | 2013081344 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1632 | | O-R 14398 1735 | 2013081345 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1630 | | OR 13822 0144 | 2013081347 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1631 | | O-R 14479-187 | 2013081346 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/29/13 ASSN MTG | 15596 | 1633 | | O-R 13969-1158 | 2013081348 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 668 | PLUMSTED | O-R 11255-766 | 2013082116 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1082 | | OR 13717 0885 | 2013082256 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 651 | | OR 13646 0605 | 2013082099 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 658 | | OR 11734-370 | 2013082106 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 665 | BRICK | O-R 11678-1037 | 2013082113 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 669 | TOMS RIV | O-R 14455 0785 | 2013082117 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 670 | BRICK | OR 13525-1034 | 2013082118 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 671 | LT. EGG | O-R 14180-1105 | 2013082119 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1854 | | OR 14332 0876 | 2013082502 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1855 | BCHWOOD | OR 14503-1890 | 2013082503 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1856 | BRICK | OR 11638-1442 | 2013082504 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1857 | JACKSON | OR 14874-1232 | 2013082505 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1858 | JACKSON | OR 14444-200 | 2013082506 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1859 | LACEY | OR 14537-1471 | 2013082507 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1860 | TOMS RIV | OR 14462-951 | 2013082508 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1861 | OCEAN | OR 14558-633 | 2013082509 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 930 | | OR 13156 0579 | 2013082215 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 ASSN MTG | 15598 | 1066 | | OR 13706-1110 | 2013082251 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/30/13 POA | 15598 | 1064 | | | 2013082250 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/31/13 ASSN MTG | 15599 | 1871 | BRICK | OR 11691-1571 | 2013083029 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 7/31/13 ASSN MTG | 15599 | 1709 | BERKELEY | OR 13559-1149 | 2013082992 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/1/13 ASSN MTG | 15601 | 1072 | | OR 12759-1419 | 2013083798 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/1/13 ASSN MTG | 15601 | 763 | | OR 13586-199 | 2013083745 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/5/13 ASSN MTG | 15603 | 983 | TOMS RIV | OR 12729-471 | 2013084582 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/6/13 ASSN MTG | 15605 | 197 | BRICK | OR-10168-1730-2008104186 | 2013085317 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 510 | LT. EGG | OR 14231 0793 | 2013085762 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 516 | TOMS RIV | OR 14411 0025 | 2013085768 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 511 | MANCHTER | O-R 12738-426 | 2013085763 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 512 | OCEAN | O-R 14638-1195 | 2013085764 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 513 | JACKSON | OR 14376 0592 | 2013085765 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 514 | LAKEWOOD | OR 14054 1590 | 2013085766 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 515 | | O-R 14420-1725 | 2013085767 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 517 | | OR 14389 1674 | 2013085769 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 519 | | OR 14395 1428 | 2013085771 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 521 | BARNEGAT | OR 14538 0623 | 2013085773 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 522 | MANCHTER | OR 14304 0969 | 2013085774 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 518 | | OR 14343 1272 | 2013085770 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/7/13 ASSN MTG | 15606 | 520 | TOMS RIV | OR 14393 1096 | 2013085772 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1833 | | OR 13826 1477 | 2013088081 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1734 | JACKSON | OR 14977-0503 | 2013088032 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1735 | | OR 12470 0172 | 2013088033 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1737 | | OR 12174 1411 | 2013088035 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1738 | | OR 11572-1546 | 2013088036 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1743 | | OR 12759-664 | 2013088041 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1744 | | OR 13404-174 | 2013088042 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1871 | | OR 13072/1302 | 2013088102 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1874 | | OR 11712-1701 | 2013088105 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1954 | | OR 13510-412 OR 13516-1787 | 2013088158 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1955 | | OR 14427-1170 | 2013088159 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1961 | BRICK | OR 14313-1125 | 2013088165 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/13/13 ASSN MTG | 15611 | 1962 | LACEY | OR 14303-1440 | 2013088166 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1777 | | OR-13314-1683 | 2013088555 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 873 | JACKSON | OR 13145-0694 | 2013088349 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1691 | | OR 12521/1943 | 2013088533 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1692 | LACEY | OR 12848-0214 | 2013088534 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1693 | | OR 13439/813 | 2013088535 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1694 | | OR 13609 0340 | 2013088536 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1696 | | OR 13464 1277 | 2013088538 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/14/13 ASSN MTG | 15612 | 1697 | | OR 13109 0273 | 2013088539 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/16/13 ASSN MTG | 15615 | 1336 | PLUMSTED | OR 13399-1799 | 2013089602 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/16/13 ASSN MTG | 15615 | 1303 | HRVY CED | OR 13006-0959 | 2013089587 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/19/13 ASSN MTG | 15617 | 458 | | OR 12745-1672 | 2013090393 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/19/13 ASSN MTG | 15616 | 1612 | | OR 12361 1898 | 2013090215 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 241 | | OR 14176-105 | 2013090748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 242 | | OR 13027-642 | 2013090749 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 244 | | O-R 14434-447 | 2013090751 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 235 | | OR 13567-756 | 2013090742 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 236 | | OR 13341-794 | 2013090743 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 240 | | OR 14310-1155 | 2013090747 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 243 | | OR 13538-1377 | 2013090750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 245 | | O-R 14302-1316 | 2013090752 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 246 | | OR 13075-0207 | 2013090753 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 520 | | MB 4933-174 | 2013090827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 521 | | OR 13236-693 | 2013090828 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 522 | | OR 12808-1148 | 2013090829 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 524 | | OR 13094-1545 | 2013090831 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 525 | | OR 12543-563 | 2013090832 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 526 | | OR 13592-1881 | 2013090833 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/20/13 ASSN MTG | 15618 | 529 | | OR 13294-753 | 2013090836 |
| BANK OF AMERICA NA | NATIONSTAR MTG LLC | 8/21/13 POA | 15619 | 1021 | | | 2013091433 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 672 | | OR 12322-1590 | 2013092538 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 673 | | OR 13980-1972 | 2013092539 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 674 | | OR 14372-194 | 2013092540 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 675 | | OR 14207-1628 | 2013092541 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 681 LACEY | | OR 11998-411 | 2013092547 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 682 BARNEGAT | | OR 14497-1243 | 2013092548 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 683 TOMS RIV | | OR 14269-1553 | 2013092549 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 684 TOMS RIV | | OR 13800-1760 | 2013092550 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 685 BERKELEY | | OR 14205-1421 | 2013092551 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 686 LAKEWOOD | | OR 14401-1782 | 2013092552 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 687 PT PLEAS | | OR 14624-18 | 2013092553 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 688 TOMS RIV | | OR 14602-254 | 2013092554 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 1015 | | OR 11825/988 | 2013092680 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 676 LT. EGG | | OR 14280-541 | 2013092542 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 670 | | OR 14924-1146 | 2013092536 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 671 | | OR 13626-322 | 2013092537 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 677 LACEY | | OR 14982-412 | 2013092543 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 678 BARNEGAT | | OR 14408-283 | 2013092544 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 679 TOMS RIV | | OR 14609-1716 | 2013092545 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/23/13 ASSN MTG | 15622 | 680 LT. EGG | | OR 14641-223 | 2013092546 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 635 | | OR 14254/530 | 2013093076 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15622 | 1776 | | O-R 14373-1888 | 2013092839 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 15 | | OR 11137-1118 | 2013092913 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 16 | | OR 12437-438 | 2013092914 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 17 | | OR 11594-1915 | 2013092915 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 320 | | OR 12676/597 | 2013093026 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/26/13 ASSN MTG | 15623 | 321 | | OR 14341/283 | 2013093027 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15626 | 148 | | OR 13259-435 | 2013094367 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15626 | 158 | | OR 13344-1682 | 2013094370 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15626 | 159 | | OR 13006-978 | 2013094371 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1953 | | O-R 12529-417 | 2013094319 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1678 | | OR 13104-910 | 2013094255 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1686 | | OR 13605-716 | 2013094259 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1689 | | OR 13341-770 | 2013094262 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1736 | | OR 13104/893 | 2013094283 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15626 | 160 | | OR 13757-1923 | 2013094372 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15626 | 161 | | OR 13558-1576 | 2013094373 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1685 | | OR 13216-688 | 2013094258 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/28/13 ASSN MTG | 15625 | 1687 | | OR 13277-1154 | 2013094260 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 8/29/13 ASSN MTG | 15626 | 1525 | | OR 13306-523 | 2013094592 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15628 | 1698 | | OR 11966-1648 | 2013095626 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15628 | 1705 | | MB 4164-984 | 2013095629 |
| BANK OF AMERICA NA | NATIONSTAR MORTGGE LLC | 9/3/13 ASSN MTG | 15628 | 1708 | | OR 12100-502 | 2013095631 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15628 | 1709 | | MB 3759-808 - NOT ASSIGNED | 2013095632 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15629 | 61 | | OR 12770 0781 | 2013095703 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15628 | 1672 STAFFORD | | OR-14466-1966-2009124552 | 2013095615 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15628 | 554 | | OR 13230 0394 | 2013095332 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/3/13 ASSN MTG | 15629 | 25 | | OR 11472 0992 | 2013095695 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/4/13 ASSN MTG | 15629 | 1381 | | OR 13834-253 | 2013095989 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/4/13 ASSN MTG | 15630 | 490 | | OR 13396 1749 | 2013096285 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/4/13 ASSN MTG | 15630 | 50 | | OR 13436-448 | 2013096133 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 ASSN MTG | 15631 | 952 | | OR 13325 0068 | 2013096783 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 ASSN MTG | 15631 | 997 | | OR 14378 1293 | 2013096808 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 ASSN MTG | 15631 | 1034 | | OR 14220 0651 OR 14493 0131 | 2013096821 |

| Assignor | Assignee | Date | Type | Book | Page | | OR Ref | Instrument |
|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 1005 | | OR 13571 0451 | 2013096811 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 53 | | OR 13564 0287 | 2013096582 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 975 | | OR 14630 0326 | 2013096787 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 921 | | OR 13051 1457 | 2013096769 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 933 | | OR 13333 1903 | 2013096778 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 889 | | OR 13933 0149 | 2013096760 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/5/13 | ASSN MTG | 15631 | 923 | | OR 11757 1426 | 2013096771 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 328 | | OR 13233-1972 | 2013097421 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 329 | | OR 11616-1753 | 2013097422 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 330 | | OR 11765-126 | 2013097423 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 331 | | OR 11444-25 | 2013097424 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 154 | | OR 13287-1200 | 2013097366 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 10 | | OR 13509 1507 | 2013097338 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/6/13 | ASSN MTG | 15633 | 407 | | OR 13071-906 | 2013097457 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE INC | 9/6/13 | ASSN MTG | 15633 | 423 | | OR 12072-562 | 2013097472 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/9/13 | POA | 15633 | 880 | | | 2013097565 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1240 STAFFORD | | OR 11785 1583 | 2013098132 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1241 OCEAN | | O-R 12179-442 | 2013098133 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1261 BRICK | | OR 13553-1926 | 2013098138 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1262 | | OR 13397 1728 | 2013098139 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1263 | | O-R 13557-1194 | 2013098140 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15634 | 1239 | | OR 11576 0960 | 2013098131 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/10/13 | ASSN MTG | 15635 | 1372 STAFFORD | | OR-14664-770-2010073072 | 2013098701 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 294 | | OR 11834/991 | 2013100635 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 285 | | O-R 12280-1428 | 2013100626 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 286 | | OR 11757/650 | 2013100627 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 287 | | O-R 11967-1367 | 2013100628 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 289 | | O-R 11415-985 | 2013100630 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 290 | OR 11691-1271 | | 2013100631 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 291 | | OR 11846/1455 | 2013100632 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 292 | | OR 12148/49 | 2013100633 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 293 | | O-R 11174-1564 | 2013100634 |
| BANK OF AMERICA NATIONAL ASSN | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 288 OCEAN | | OR 11503-1803 | 2013100629 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 392 | | OR 12475 1259 | 2013100661 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 393 | | OR 12562 0896 | 2013100662 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 394 | | OR 11547 1629 | 2013100663 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 389 | | OR 11971 1515 | 2013100658 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 390 | | OR 12109 1042 | 2013100659 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/16/13 | ASSN MTG | 15640 | 391 | | OR 12353 1578 | 2013100660 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 657 | | OR 12732 1476 | 2013101377 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 658 | | OR 11051 1935 | 2013101378 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 660 | | O-R 12577-221 | 2013101380 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 540 | | OR 11846-1467 | 2013101308 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 541 | | OR 11656-1120 | 2013101309 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 542 | | OR 11212-1922 | 2013101310 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 651 | | OR 12280 0025 | 2013101371 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 652 | | OR 12537 0599 | 2013101372 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 653 | | O-R 11819-1362 | 2013101373 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 654 | | O-R 11249-1318 | 2013101374 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 659 | | OR 11826 0119 | 2013101379 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 661 | | OR 11479 0161 | 2013101381 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 539 | | OR 11292-0194 | 2013101307 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 649 | | OR 11728 0526 | 2013101369 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 463 | | OR 11770 271 | 2013101260 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 464 | | OR 11415 0979 | 2013101261 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 465 | | OR 11734-0262 | 2013101262 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 466 | | OR 12256-388 | 2013101263 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 552 | | OR 11139-43 | 2013101320 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 553 | | OR 11444-1081 | 2013101321 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 554 | | OR 11185-1048 | 2013101322 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 555 | | OR 11850-1240 | 2013101323 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 557 | OR 11466-684 | 2013101325 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 452 | OR 12730-1499 | 2013101252 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 469 | OR 11485-1832 | 2013101266 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 537 | OR 11834 1207 | 2013101305 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 538 | OR 12744-1383 | 2013101306 |
| BANK OF AMERICA NA | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 648 | OR 11599 1010 | 2013101368 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 650 | O-R 11129-379 | 2013101370 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 637 | O-R 11846-1395 | 2013101357 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 656 | O-R 12093-533 | 2013101376 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 470 | OR 12100-1294 | 2013101267 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 471 | OR 12091-533 | 2013101268 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 472 | OR 12216-691 | 2013101269 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 473 | OR 11656-1036 | 2013101270 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 474 | OR 11668-548 | 2013101271 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 475 | OR 11051-1923 | 2013101272 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 476 | OR 12560-1284 | 2013101273 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 477 | OR 12603-758 | 2013101274 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 478 | OR 11249-1294 | 2013101275 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 462 | OR 10959/1283 | 2013101259 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 467 | OR 11764-902 | 2013101264 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 468 | OR 12475-1301 | 2013101265 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 543 | OR 12376-1630 | 2013101311 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 544 | OR 11734-712 | 2013101312 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 556 | OR 11445-762 | 2013101324 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 558 | OR 11544-625 | 2013101326 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 655 | OR 11712 0229 | 2013101375 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15640 | 1604 | OR 11757-1254 | 2013101033 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 547 | OR 11734-430 | 2013101315 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 548 | OR 11930-85 | 2013101316 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 549 | OR 11223-496 | 2013101317 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 550 | OR 11255-748 | 2013101318 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 551 | OR 11734-418 | 2013101319 |
| BANK OF AMERICA NATION ASSOCI | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 479 | OR 11617-1179 | 2013101276 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 646 | OR 11634 0151 | 2013101366 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 639 | OR 11466 0678 | 2013101359 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 641 | OR 11460 0743 | 2013101361 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 642 | OR 11785 1571 | 2013101362 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 643 | OR 11459 1585 | 2013101363 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 644 | OR 12216 0739 | 2013101364 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 645 | O-R 11936-997 | 2013101365 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 647 | O-R 11249-1366 | 2013101367 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MOARTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 638 | OR 11752 1688 | 2013101358 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 545 | OR 11149-121 | 2013101313 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 640 | O-R 11232-127 | 2013101360 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 546 | OR 12192-1132 | 2013101314 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/17/13 | ASSN MTG | 15641 | 480 | OR 11371-418 | 2013101277 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1538 | OR 12100 1444 | 2013101582 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1539 | OR 12371/189 | 2013101583 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1540 | OR 11714 0385 | 2013101584 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1541 | OR 11734 0502 | 2013101585 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1542 | OR 11734 0826 | 2013101586 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1543 | OR 11594 1072 | 2013101587 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1549 | O-R 12421-965 | 2013101593 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1550 | OR 11371 0406 | 2013101594 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1551 | OR 11217 1685 | 2013101595 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1552 | OR 12262 1515 | 2013101596 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1554 | OR 11207/264 | 2013101598 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1576 | OR 12232/690 | 2013101603 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1577 | OR 11623/499 | 2013101604 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1591 | OR 10461 0715 | 2013101618 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1592 | OR 11544 1999 | 2013101619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1595 | O-R 11200-1725 | 2013101622 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1596 | OR 11370 1614 | 2013101623 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1597 | O-R 11300-987 | 2013101624 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1600 | O-R 11834-583 | 2013101627 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1808 | OR 12064 0401 | 2013101683 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1813 | OR 11022-1092 | 2013101688 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1814 | OR 11623-49 | 2013101689 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1817 | OR 11440-1349 | 2013101692 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1821 | OR 11227-247 | 2013101696 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1822 | OR 11292 0242 | 2013101697 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1827 | O-R 12179-760 | 2013101702 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1828 | OR 12376 0429 | 2013101703 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1829 | OR 12042-931 | 2013101704 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1831 | OR 12100-1552 | 2013101706 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1832 | OR 11720-977 | 2013101707 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 159 | OR 11460-707 | 2013101781 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 160 | OR 11223-250 | 2013101782 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 163 | OR 12093 1312 | 2013101785 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 167 | OR 11311-293 | 2013101789 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1830 | O-R 11901-239 | 2013101705 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1753 | OR 11616/1549 | 2013101657 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1759 | OR 11714/373 | 2013101663 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1760 | OR 11757-0621 | 2013101664 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1761 | OR 11691 1199 | 2013101665 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1762 | OR 11648-453 | 2013101666 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1763 | OR 11619 1592 | 2013101667 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1764 | OR 11142-525 | 2013101668 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1765 | OR 11660-1704 | 2013101669 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1598 | OR 11834 1297 | 2013101625 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1757 | O R11971-1473 | 2013101661 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1809 | OR 11901/543 | 2013101684 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1810 | OR 4497 377 | 2013101685 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1811 | OR 11472/1310 | 2013101686 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1812 | OR 12064 0413 | 2013101687 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1544 | OR 11826 1311 | 2013101588 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1545 | OR 12376 1582 | 2013101589 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1546 | OR 11728 0508 | 2013101590 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1547 | OR 11880 0841 | 2013101591 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1548 | OR 11875 0716 | 2013101592 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1553 | OR 11215 0253 | 2013101597 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 147 | OR 11656-1144 | 2013101769 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1815 | OR 11750-754 | 2013101690 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1819 | OR 11734-316 | 2013101694 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1820 | OR 11170-1862 | 2013101695 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1823 | OR 10988-1152 | 2013101698 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1824 | OR 12009-1796 | 2013101699 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1825 | OR 12074-1667 | 2013101700 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1826 | OR 12179 1749 | 2013101701 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 143 | OR 10685-683 | 2013101765 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1816 | OR 11594/542 | 2013101691 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1818 | O-R 12009-1838 | 2013101693 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 157 | OR 11445-792 | 2013101779 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1580 | OR 11292 1224 | 2013101607 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1581 | OR 12264/1451 | 2013101608 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1583 | OR 11011 1822 | 2013101610 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1585 | OR 11648 0543 | 2013101612 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1586 | OR 11389 0907 | 2013101613 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1587 | OR 12881 0330 | 2013101614 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1588 | OR 10627 0918 | 2013101615 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15641 | 1594 | OR 11758 1785 | 2013101621 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 ASSN MTG | 15642 | 144 | OR 11149-1025 | 2013101766 |

| Assignor | Assignee | Date | Type | Book | Page | Town | | | OR Ref | Doc No |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 145 | | | | OR 11255-1538 | 2013101767 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 146 | | | | OR 11305-1797 | 2013101768 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 149 | | | | OR 11429-1379 | 2013101771 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 150 | | | | OR 10685-677 | 2013101772 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 151 | | | | OR 11367-1074 | 2013101773 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 152 | | | | OR 12611-181 | 2013101774 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 155 | | | | OR 11485-525 | 2013101777 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 156 | | | | OR 11734-388 | 2013101778 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 158 | | | | OR 11731-270 | 2013101780 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 164 | | | | OR 11734-838 | 2013101786 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 165 | | | | OR 12307-1471 | 2013101787 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 166 | | | | OR 11847-52 | 2013101788 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1334 | | | | OR 11215 0091 | 2013101523 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1336 | | | | OR 11026 1696 | 2013101525 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1337 | | | | OR 12470 0937 | 2013101526 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1338 | | | | OR 11967 1559 | 2013101527 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1339 | | | | OR 11834 1303 | 2013101528 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1341 | | | | OR 11826 1503 | 2013101530 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1343 | | | | OR 11331 0758 | 2013101532 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1345 | | | | OR 11600 0254 | 2013101534 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1346 | | | | OR 11786 0074 | 2013101535 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1347 | | | | OR 12182-7 | 2013101536 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1349 | | | | OR 11307 0515 | 2013101538 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1350 | | | | OR 11241-1494 | 2013101539 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1351 | | | | OR 11731-426 | 2013101540 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1352 | | | | OR 11691-1301 | 2013101541 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1353 | | | | OR 11785 1649 | 2013101542 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1354 | | | | OR 10690-49 | 2013101543 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1355 | | | | OR 11600-803 | 2013101544 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1356 | | | | OR 11415-529 | 2013101545 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1357 | | | | OR 13399-1558 | 2013101546 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1358 | | | | OR 12580-1795 | 2013101547 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1335 | | | | OR 11434 0049 | 2013101524 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1340 | | | | OR 11444 0091 | 2013101529 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1342 | | | | OR 10821 1460 | 2013101531 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1344 | | | | OR 11548 1133 | 2013101533 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1348 | | | | O-R 11927-87 | 2013101537 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1752 | | | | OR 12421-0839 | 2013101656 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1766 | | | | OR 12376-1360 | 2013101670 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1767 | | | | OR 11720-989 | 2013101671 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1582 | | | | OR 10973 0229 | 2013101609 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1584 | | | | OR 11960 0448 | 2013101611 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1589 | | | | OR 12541 1502 | 2013101616 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1590 | | | | OR 10730 0313 | 2013101617 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1754 | | | | OR 12951 1045 | 2013101658 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1758 | | | | OR 11668 0836 | 2013101662 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 148 | | | | OR 11786-921 | 2013101770 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 161 | | | | OR 11147-689 | 2013101783 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1578 | | | | OR 11640 0812 | 2013101605 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1579 | | | | OR 11415 0025 | 2013101606 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15642 | 162 | | | | OR 12421-1480 | 2013101784 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1756 | | | | OR 12042/943 | 2013101660 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/18/13 | ASSN MTG | 15641 | 1755 | | | | OR 11734-0760 | 2013101659 |
| BANK OF AMERICA N A | NATIONSTAR MORTGAGE LLC | 9/19/13 | NTCELIS | 15643 | 454 | TOMS RIV | 9 | 192.12 | | 2013102237 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 374 | | | | OR 12280-54 | 2013102633 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 385 | | | | OR 11504-1349 | 2013102636 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 655 | BARNEGAT | | | OR 11059-1310 | 2013102679 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 659 | | | | OR 11976 1491 | 2013102683 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 660 | BRICK | | | OR 12014-1632 | 2013102684 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 661 | | | | O-R 11757-1408 | 2013102685 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 335 | | | | OR 11429-1697 | 2013102627 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 856 | OR 11891-63 | 2013102730 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 857 | OR 11927-249 | 2013102731 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 858 | OR 11926-1047 | 2013102732 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 665 | OR 11429-1475 | 2013102689 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 201 | OR 11207 0312 | 2013102608 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 227 | OR 11444 0631 | 2013102611 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 228 | OR 11051 1022 | 2013102612 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 262 | OR 10706 1331 | 2013102615 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 278 | OR 11960-328 | 2013102618 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 313 | OR 11097-1071 | 2013102624 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 664 | OR 12033-0549 | 2013102688 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 386 | OR 12371-333 | 2013102637 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 859 | OR 11753-1230 | 2013102733 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 860 | O R11995-1180 | 2013102734 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 861 | OR 11308-928 | 2013102735 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 862 | OR 12162-1101 | 2013102736 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 863 | OR 11295-1246 | 2013102737 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 864 | OR 12041-1656 | 2013102738 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 865 | OR 11390-606 | 2013102739 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 656 | O-R 11734-952 | 2013102680 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 1009 | OR 11825-988 | 2013102778 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 662 | O-R 11460-755 | 2013102686 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 666 | OR 11212-0428 | 2013102690 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 667 | OR 12026-1248 | 2013102691 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 668 | OR 11757-1516 | 2013102692 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 663 | OR 11786 0639 | 2013102687 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 359 | OR 11850-728 | 2013102630 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 657 | OR 11770 0259 | 2013102681 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/20/13 | ASSN MTG | 15644 | 658 | O-R 11599-0764 | 2013102682 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1380 | OR 11786-122 | 2013103282 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1381 | OR 11891-1312 | 2013103283 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1382 | OR 11137-704 | 2013103284 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1383 | OR 12371-261 | 2013103285 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1384 | OR 11081-1021 | 2013103286 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1385 | OR 11256-13 | 2013103287 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1387 | OR 11249-1216 | 2013103289 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1408 | OR 13551-457 | 2013103299 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1409 | OR 11634-37 | 2013103300 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1388 | OR 10969-1617 | 2013103290 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1389 | OR 11720-911 | 2013103291 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1390 | OR 12120-1424 | 2013103292 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1391 | OR 11149-1205 | 2013103293 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1396 | OR 11415-163 | 2013103295 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1397 | OR 12376-1666 | 2013103296 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1414 | OR 11544-163 | 2013103302 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1443 | OR 11656-1054 | 2013103311 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1448 | OR 11617-1136 | 2013103316 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1449 | OR 12047-0451 | 2013103317 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1548 | OR 11249-1372 | 2013103327 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1677 | OR 11678-0663 | 2013103374 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1052 | OR 11696-621 | 2013103220 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1444 | OR 11668-464 | 2013103312 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1445 | OR 10656-1715 | 2013103313 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1446 | OR 11834-661 | 2013103314 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1447 | OR 11976-0235 | 2013103315 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1559 | OR 12280-198 | 2013103332 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 901 | OR 11850 0634 | 2013103179 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 169 | OR 11734-958 | 2013103041 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1439 | OR 11255-976 | 2013103307 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1440 | OR 13140-1337 | 2013103308 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1441 | OR 11656-0784 | 2013103309 |

| Assignor | Assignee | Date | Type | Book | Page | Ref | Instrument |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1442 | OR 12307-1519 | 2013103310 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1646 | OR 11757-1338 | 2013103358 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1659 | OR 10837 1628 | 2013103364 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 170 | OR 11149 1079 | 2013103042 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1016 | OR 11255-1024 | 2013103208 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1036 | OR 11634-0265 | 2013103212 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1043 | OR 11696-465 | 2013103215 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1051 | OR 12748-0809 | 2013103219 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1672 | OR 13372 1559 | 2013103370 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 944 | OR 11734-0526 | 2013103193 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1628 | O R11691-1589 | 2013103350 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1629 | OR 11819-1188 | 2013103351 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1636 | OR 11688-0419 | 2013103354 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1666 | O R12068-1222 | 2013103367 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1679 | OR 11688 0353 | 2013103376 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1650 | OR 10640-1252 | 2013103360 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1675 | OR 10728-1025 | 2013103372 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1651 | O R12162-1077 | 2013103361 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1386 | OR 11731-306 | 2013103288 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1561 | OR 12218-1101 | 2013103334 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1624 | OR 12493-0959 | 2013103346 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1625 | OR 11137-1112 | 2013103347 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1565 | OR 10969-1852 | 2013103336 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1627 | OR 11293-0265 | 2013103349 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 986 | OR 12103-0957 | 2013103201 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1003 | OR 12356-1879 | 2013103204 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1035 | OR 11486-0659 | 2013103211 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1042 | OR 11786-0062 | 2013103214 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1050 | OR 11759-73 | 2013103218 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 165 | OR 12093 0323 | 2013103037 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 166 | OR 12168-418 | 2013103038 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 167 | OR 12261-1624 | 2013103039 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 168 | OR 11757-1262 | 2013103040 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 875 | O R12675-1543 | 2013103174 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 904 | OR 11656-1114 | 2013103182 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 932 | OR 11656-0622 | 2013103190 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/23/13 | ASSN MTG | 15645 | 1626 | OR 11834-0157 | 2013103348 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15647 | 149 JACKSON | OR-11673-1619-2003211917 | 2013104071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1185 | OR 10396-1775 | 2013103657 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 828 | OR 11300-1065 | 2013103581 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 830 | OR 11415-205 | 2013103583 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 831 | OR 10690-43 | 2013103584 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 832 | OR 10617-1372 | 2013103585 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 833 | OR 10606-1475 | 2013103586 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 834 | OR 12262-1461 | 2013103587 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 835 | OR 11964-1622 | 2013103588 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1427 | OR 11660-1740 | 2013103752 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1733 | OR 11764-1805 | 2013103870 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1429 | OR 11875-704 | 2013103754 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1430 | OR 11731-318 | 2013103755 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15647 | 146 BARNEGAT | OR-11738-0531-2003238188 | 2013104070 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 838 | OR 10081-1090 | 2013103591 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 839 | O-R 12143-509 | 2013103592 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1410 | OR 12449-619 | 2013103735 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1412 | OR 11640-800 | 2013103737 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1413 | OR 11640-698 | 2013103738 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1416 | OR 11731-234 | 2013103741 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1425 | OR 11759-49 | 2013103750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1426 | OR 12021-1697 | 2013103751 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1469 | OR 11819-1314 | 2013103773 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 | ASSN MTG | 15646 | 1470 | OR 14404-1814 | 2013103774 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1471 | | OR 12143-539 | 2013103775 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1192 | | OR 10959-1089 | 2013103664 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1761 | | OR 10683-875 | 2013103892 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1186 | | OR 12010-62 | 2013103658 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1187 | | OR 11895-1481 | 2013103659 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1204 | | OR 13560-1686 | 2013103676 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1208 | | OR 11770-205 | 2013103680 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1209 | | OR 11188-1193 | 2013103681 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1411 | | OR 12840-1228 | 2013103736 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1414 | | OR 11151-1378 | 2013103739 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1415 | | OR 11229-1112 | 2013103740 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1417 | | OR 11305-1785 | 2013103742 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1421 | | OR 11371-232 | 2013103746 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1422 | | OR 11415-937 | 2013103747 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1423 | | OR 11256-407 | 2013103748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1424 | | OR 11757-1582 | 2013103749 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1428 | | OR 11976-619 | 2013103753 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1203 | | OR 12022-432 | 2013103675 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1200 | | OR 11544-331 | 2013103672 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1201 | | OR 11770-103 | 2013103673 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1202 | | OR 13465-1499 | 2013103674 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1418 | | OR 12341-1181 | 2013103743 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1419 | | OR 11460-917 | 2013103744 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1420 | | OR 11874-321 | 2013103745 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1455 | | OR 11752-1819 | 2013103766 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1188 | | OR 11731-127 | 2013103660 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1189 | | OR 12069-1045 | 2013103661 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1190 | | OR 11415-733 | 2013103662 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1191 | | OR 11370-140 | 2013103663 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1472 | | OR 11720-923 | 2013103776 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1473 | | OR 11734-562 | 2013103777 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1474 | | OR 10628-1346 | 2013103778 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1475 | | OR 12726-316 | 2013103779 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1476 | | OR 11295-1666 | 2013103780 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1477 | | OR 11444-151 | 2013103781 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1478 | | OR 11786-68 | 2013103782 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1479 | | OR 12162-963 | 2013103783 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1480 | | OR 11300-837 | 2013103784 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1193 | | OR 11444-979 | 2013103665 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1195 | | OR 11616-1637 | 2013103667 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1196 | | OR 11598-1622 | 2013103668 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1197 | | OR 11370-1772 | 2013103669 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1198 | | OR 11445-0852 | 2013103670 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1199 | | OR 11648-501 | 2013103671 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1205 | | OR 11770-379 | 2013103677 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1760 | | OR 11834-277 | 2013103891 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 841 | | O-R 12737-0055 | 2013103594 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 842 | | O-R 11976-607 | 2013103595 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 843 | | OR 11217-1667 | 2013103596 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1194 | | OR 11470-1637 | 2013103666 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1206 | | OR 11564-1764 | 2013103678 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 1207 | | OR 11459-1609 | 2013103679 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 837 | | OR 11331-812 | 2013103590 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 829 | | OR 12313-533 | 2013103582 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 836 | | OR 11544-44 | 2013103589 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 840 | | O-R 11137-1274 | 2013103593 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/24/13 ASSN MTG | 15646 | 844 LACEY | | OR 11371-0370 | 2013103597 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 ASSN MTG | 15647 | 925 | | OR 11834 0529 | 2013104189 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 ASSN MTG | 15647 | 927 | | OR 11138 1436 | 2013104191 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 ASSN MTG | 15647 | 951 | | OR 11750 1747 | 2013104206 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 ASSN MTG | 15647 | 1360 | | OR 11757 1558 | 2013104314 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 958 | OR 11819-1164 | 2013104213 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1081 | OR 11777 1452 | 2013104260 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1082 | OR 12389 0214 | 2013104261 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1086 | OR 11834 1171 | 2013104265 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1098 | OR 11228 1082 | 2013104277 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 923 | OR 11051 1959 | 2013104187 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 924 | OR 12428 0442 | 2013104188 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 926 | OR 10628 0937 | 2013104190 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 956 | OR 12024 0487 | 2013104211 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 957 | OR 10606-1574 | 2013104212 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 959 | OR 11895-1463 | 2013104214 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 946 | OR 11232 0337 | 2013104201 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 947 | OR 11734 0658 | 2013104202 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 948 | OR 11939 0879 | 2013104203 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 949 | OR 11390-0564 | 2013104204 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 950 | OR 12033 0603 | 2013104205 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 952 | OR 12093 0311 | 2013104207 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 953 | OR 11765-0060 | 2013104208 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 954 | O R11444-0793 | 2013104209 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 955 | OR 11370 0200 | 2013104210 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 971 | OR 11548 1195 | 2013104226 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1094 | OR 10954 0491 | 2013104273 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1652 | OR 12301 1910 | 2013104386 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1083 | OR 11773 1780 | 2013104262 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1084 | OR 12587 0260 | 2013104263 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1085 | OR 11295 1000 | 2013104264 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1087 | OR 11293 0049 | 2013104266 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1088 | OR 12472 1850 | 2013104267 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1089 | OR 12332 1900 | 2013104268 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1090 | OR 11874 1542 | 2013104269 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1091 | OR 12251 1224 | 2013104270 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1653 | OR 12009 1980 | 2013104387 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1092 | OR 11714 0271 | 2013104271 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1093 | OR 11771 1810 | 2013104272 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1096 | OR 11594 1042 | 2013104275 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1097 | OR 11212 1273 | 2013104276 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1095 | OR 11668 0428 | 2013104274 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1011 | O R11142-0261 | 2013104242 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 999 | OR 12029-0037 | 2013104236 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/25/13 | ASSN MTG | 15647 | 1363 | OR 11786 0831 | 2013104317 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/26/13 | ASSN MTG | 15648 | 1703 | OR 13706-1882 | 2013104863 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1775 | OR 12472-1802 | 2013105270 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1776 | OR 11688-383 | 2013105271 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1777 | OR 11834-1099 | 2013105272 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1779 | OR 12313-365 | 2013105274 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1780 | OR 11696-495 | 2013105275 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1781 | OR 12021-1643 | 2013105276 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1782 | OR 11847-88 | 2013105277 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1783 | OR 11774-341 | 2013105278 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1784 | OR 11786-837 | 2013105279 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15650 | 368 | OR 11777-1536 | 2013105435 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15650 | 369 | OR 11834-619 | 2013105436 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15650 | 377 | OR 11545-1375 | 2013105444 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15650 | 378 | OR 11750-1934 | 2013105445 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15650 | 379 | OR 12782-49 | 2013105446 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1778 | OR 11668-674 | 2013105273 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1898 | OR 11731-378 | 2013105308 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1899 | O R11691-1523 | 2013105309 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1900 | OR 11819-1176 | 2013105310 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1901 | OR 11640-0770 | 2013105311 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 | ASSN MTG | 15649 | 1903 | OR 12675-1645 | 2013105313 |

| Grantor | Grantee | Date / Type | | | Book-Page | Instrument No. |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1890 | OR 11660-1788 | 2013105300 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1891 | OR 14513-1038 | 2013105301 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1892 | OR 12301-1790 | 2013105302 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1893 | OR 11757-1828 | 2013105303 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1894 | OR 12389-0154 | 2013105304 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1895 | OR 12308-1823 | 2013105305 |
| BANK OF AMERICA N.A. | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1897 | OR 11688-566 | 2013105307 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15649 | 1902 | OR 11292-1212 | 2013105312 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 371 | OR 10648-880 | 2013105438 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 372 | OR 11147-698 | 2013105439 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 376 | OR 12001-502 | 2013105443 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 380 | OR 12026-1415 | 2013105447 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 381 | OR 11772-85 | 2013105448 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 373 | OR 13723-1666 | 2013105440 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 374 | OR 12714-1467 | 2013105441 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 375 | OR 12906-857 | 2013105442 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 362 | OR 12145-1952 | 2013105429 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 363 | OR 12145-616 | 2013105431 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 364 | OR 11900-1528 | 2013105430 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 365 | OR 11834-205 | 2013105432 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 366 | OR 11554-1 | 2013105433 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 367 | OR 11656-1000 | 2013105434 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/27/13 ASSN MTG | 15650 | 370 | OR 11170-1730 | 2013105437 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 352 | OR 11331-1100 | 2013105880 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 409 | OR 11200-1737 | 2013105913 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 410 | OR 10807-0894 | 2013105914 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 411 | OR 11757-1310 | 2013105915 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 412 | OR 11429-1769 | 2013105916 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 413 | OR 11850-794 | 2013105917 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 414 | OR 11247-396 | 2013105918 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 415 | OR 11310-1443 | 2013105957 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 485 | OR 11247-300 | 2013105958 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 486 | OR 10685-593 | 2013105959 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 487 | OR 12041-1650 | 2013106019 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 769 | OR 12256-599 | 2013106020 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 770 | OR 12052-1506 | 2013106024 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 774 | OR 11472-1232 | 2013106025 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 775 | OR 11207-276 | 2013106026 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 776 | OR 12138-37 | 2013106038 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 788 | OR 12433-448 | 2013106039 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 789 | OR 11305-1653 | 2013105962 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 490 | OR 10988-1038 | 2013105963 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 491 | OR 11764-974 | 2013105964 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 492 | OR 11757-1303 | 2013106041 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 791 | OR 12145-0544 | 2013105919 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 416 | OR 10679-1546 | 2013106064 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 860 | OR 11415-865 | 2013105955 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 483 | OR 11752-1803 | 2013105960 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 488 | OR 11923-920 | 2013105961 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 489 | OR 11656-802 | 2013106044 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 794 | OR 11734-898 | 2013106060 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 773 | OR 11564-1519 | 2013106061 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 857 | OR 11232-1 | 2013106062 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 856 | OR 10617-1434 | 2013106063 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 858 | OR 12181-276 | 2013106065 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 859 | OR 11734-820 | 2013106066 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 861 | OR 11415-523 | 2013106067 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 862 | OR 11544-151 | 2013106068 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 863 | OR 11548-1264 | 2013106069 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 864 | | |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 865 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 866 | | OR 11444-919 | 2013106070 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 867 | | OR 11696-597 | 2013106071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 484 | | OR 11310-1437 | 2013105956 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 868 | | OR 11200-310 | 2013106072 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 869 | | OR 12081-963 | 2013106073 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 870 | | OR 11895-46 | 2013106074 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 771 | | OR 12367-601 | 2013106021 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 772 | | OR 11975-670 | 2013106022 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 787 | | OR 12038-704 | 2013106037 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 790 | | OR 11033-1707 | 2013106040 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 792 | | OR 11548-1085 | 2013106042 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 793 | | OT 11753-1044 | 2013106043 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 348 | | OR 11826-479 | 2013105876 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 346 | | OR 11834-337 | 2013105874 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 347 | | OR 12100-1745 | 2013105875 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 349 | | OR 11734-844 | 2013105877 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 350 | | OR 11472-986 | 2013105878 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 351 | | OR 11834-871 | 2013105879 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 344 | | OR 11564-1728 | 2013105872 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 345 | | OR 12081-1041 | 2013105873 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 407 | | O R11648-1437 | 2013105910 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 9/30/13 ASSN MTG | 15651 | 408 | | O R11834-0145 | 2013105911 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/1/13 ASSN MTG | 15652 | 338 | | OR 13136-1136 | 2013106360 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/1/13 ASSN MTG | 15652 | 339 | | OR 12911-1063 | 2013106361 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/1/13 ASSN MTG | 15652 | 340 | | OR 12709-1895 | 2013106362 |
| BANK OF AMERICA N A | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 496 | | OR 12100 1594 | 2013106946 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 497 | | OR 11564 1818 | 2013106947 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 498 | | OR 11731 0246 | 2013106948 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 499 | | OR 11149 1067 | 2013106949 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 500 BRICK | | OR 11415-0727 | 2013106950 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 504 | | OR 13915 0387 | 2013106954 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 505 | | OR 12598 1528 | 2013106955 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1921 | | OR 12173 0614 | 2013106737 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1922 | | OR 13321 1225 | 2013106738 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1923 | | OR 12946 0608 | 2013106739 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1925 SO. TOMS | | OR 11412-1595 | 2013106741 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1926 | | OR 11623 0145 | 2013106742 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1928 BRICK | | OR 11255-0892 | 2013106744 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 59 | | OR 11081 0586 | 2013106785 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 64 | | OR 11734 0688 | 2013106790 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 66 | | OR 11734 0328 | 2013106792 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 67 | | OR 11720 0995 | 2013106793 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 71 | | OR 12583 0388 | 2013106797 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 72 | | OR 12091 0731 | 2013106798 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 73 | | OR 12100 1330 | 2013106799 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 75 | | OR 11826 1371 | 2013106801 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 76 | | OR 11937 0386 | 2013106802 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 77 | | OR 11593 1545 | 2013106803 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 78 | | OR 11688 0407 | 2013106804 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 80 | | OR 11623 0169 OR 11623 0253 | 2013106806 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 81 | | OR 11149 1019 | 2013106807 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 88 | | OR 11734 0238 | 2013106814 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 93 | | OR 11255 0615 | 2013106819 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1929 | | OR 10982 1221 | 2013106745 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1930 | | OR 11331 0548 | 2013106746 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1931 | | OR 11479 0179 | 2013106747 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1932 JACKSON | | OR 11895-1277 | 2013106748 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1933 | | OR 11764 0986 | 2013106749 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1934 | | OR 11415 0085 | 2013106750 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 34 | | OR 11668-704 | 2013106769 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 271 | | OR 11659-179 | 2013106891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 272 | OR 11415-145 | 2013106892 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 273 | OR 12138-1428 | 2013106893 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 274 | OR 11564-1704 | 2013106894 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 512 | OR 11764 1865 | 2013106962 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 513 | OR 11472 1094 | 2013106963 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1910 | OR 11479 0239 | 2013106726 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1913 | OR 11834 0349 | 2013106729 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1914 | OR 12081 1053 | 2013106730 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 871 | OR 11390-444 | 2013107072 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 870 | OR 11472-1226 | 2013107071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 79 | OR 11903 0530 | 2013106805 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 281 | OR 11415-13 | 2013106901 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 282 | OR 10970-1960 | 2013106902 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 283 | OR 12038-584 | 2013106903 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 284 | OR 11834-265 | 2013106904 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 285 | OR 11901-317 | 2013106905 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 286 | OR 12041-1500 | 2013106906 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 288 | OR 11547-1659 | 2013106908 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 289 | OR 12105-968 | 2013106909 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 290 | OR 11388-19 | 2013106910 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 62 | OR 11995 1494 | 2013106788 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 63 | OR 11714 0361 | 2013106789 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 65 | OR 11139 0079 | 2013106791 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 163 | OR 11255-530 ALREADY DISCH/ | 2013106860 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 164 | OR 11941-484 | 2013106861 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 142 | OR 12487-1010 | 2013106839 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 514 | OR 11429 1595 | 2013106964 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 501 | OR 11753 0694 | 2013106951 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 502 | OR 11410-1702 | 2013106952 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 503 | OR 11460 0641 | 2013106953 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 509 | OR 11826 1425 | 2013106959 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 877 | OR 11600 0152 | 2013107078 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 878 | OR 11908 1080 | 2013107079 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 879 | OR 11770 0181 | 2013107080 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 881 | OR 11976-1125 | 2013107082 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 155 | OR 11786-458 | 2013106852 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 156 | OR 11410-1636 | 2013106853 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 157 | OR 12264-1385 | 2013106854 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 158 | OR 11129-157 | 2013106855 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 159 | OR 11444-529 | 2013106856 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 160 | OR 11227-61 | 2013106857 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 161 | OR 11786-374 | 2013106858 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 162 | OR 11183-365 | 2013106859 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 515 | OR 10947-1154 | 2013106965 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 516 | OR 11734 0232 | 2013106966 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 862 | OR 11770-187 | 2013107063 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 863 | OR 11903-464 | 2013107064 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 865 | OR 11753-349 | 2013107066 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 866 | OR 11773-1747 | 2013107067 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 874 | OR 11906 0259 | 2013107075 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 876 | OR 11015 0774 | 2013107077 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 74 | OR 11926 0241 | 2013106800 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1915 | OR 11370 0134 | 2013106731 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15652 | 1916 | OR 10959 1095 | 2013106732 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 56 | OR 11548-1240 | 2013106782 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 506 | OR 11149 0971 | 2013106956 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 507 | OR 11445 0798 | 2013106957 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 510 | OR 11331 0596 | 2013106960 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 864 | OR 11757-579 | 2013107065 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 68 | OR 11786 0627 | 2013106794 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 69 | OR 11875 0409 | 2013106795 |

| Assignor | Assignee | Date | Type | Book | Page | Reference | Document # |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 70 | OR 11941 0839 ALREADY DISC | 2013106796 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1917 | OR 12035 0139 | 2013106733 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 83 JACKSON | OR 11724 0664 | 2013106209 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 92 | OR 11616 1673 | 2013106218 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 492 | OR 11834 0925 | 2013106942 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1919 BERKELEY | OR 13700 1049 | 2013106735 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1927 | OR 11303 1651 | 2013106743 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 508 | OR 11786 0189 | 2013106953 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 511 | OR 11011 1648 | 2013106961 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 880 | OR 11771 1822 | 2013107081 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 275 | OR 11200 0346 | 2013106895 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 276 | OR 12103-843 | 2013106896 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 277 | OR 11900-1522 | 2013106897 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 278 | OR 11964-1634 | 2013106898 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 279 | OR 12041-1512 | 2013106899 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 280 | OR 12614-1237 | 2013106900 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 60 | OR 12047 0306 | 2013106786 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 61 | OR 12744 1694 | 2013106787 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 82 | OR 11598 1490 | 2013106808 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 86 | OR 11623 0397 | 2013106812 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 883 | OR 11764-848 | 2013107084 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 140 | OR 11759-13 | 2013106837 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 141 | OR 11753-668 | 2013106838 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 143 | OR 12138-1338 | 2013106840 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 144 | OR 11564-4782 | 2013106841 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 145 | OR 11648-645 | 2013106842 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 146 | OR 11834-1123 | 2013106843 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 147 | OR 15599-638 | 2013106844 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 148 | OR 11434-914 | 2013106845 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 149 | OR 11564-1848 | 2013106846 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 150 | OR 12282-682 | 2013106847 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 151 | OR 12951-1395 | 2013106848 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 152 | OR 12100-1769 | 2013106849 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 153 | OR 11731-151 | 2013106850 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 154 | OR 11599-902 | 2013106851 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 42 | OR 10882-705 | 2013106773 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 84 | OR 11958-1071 | 2013106810 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 87 | OR 19558-1071 | 2013106813 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 94 | OR 11444 0655 | 2013106820 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 292 | OR 11764-1817 | 2013106915 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 293 | OR 11648-585 | 2013106913 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 294 | OR 11595-264 | 2013106912 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 295 | OR 11786-633 | 2013106914 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 859 | OR 11227-217 | 2013106915 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 860 | OR 12963-530 | 2013107060 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 861 | OR 12993-571 | 2013107061 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 867 | OR 11688-371 | 2013107062 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 868 | OR 11847-16 | 2013107068 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 869 | OR 11758-1857 | 2013107069 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 872 | O-R 11758-1821 | 2013107070 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 873 | O-R 12024-493 | 2013107073 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 875 | O-R 11770-319 | 2013107074 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 875 | O-R 11770-319 | 2013107076 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 882 | OR 10698-325 | 2013107083 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 291 | OR 11440-1325 | 2013106911 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 475 | OR 11081-424 | 2013106935 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 476 | OR 12599-713 | 2013106936 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 1911 | OR 11362-1850 | 2013106727 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1912 | OR 11515 0110 | 2013106728 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1918 | OR 11926 163 | 2013106734 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15652 | 1920 | OR 13243 0957 | 2013106736 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 | ASSN MTG | 15653 | 493 | OR 11623 0343 | 2013106943 |

| Assignee | Assignor | Date / Type | Book | Page | Recording Ref | Doc No |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 494 | OR 12215 0415 | 2013106904 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 495 SURCITY | OR 11051-0980 | 2013106945 |
| BANK OF AMERICA NATIONAL ASSOC | NATIONSTAR MORTGAGE LLC | 10/2/13 ASSN MTG | 15653 | 287 | OR 12145-712 | 2013106907 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 782 | OR10940 0295 | 2013107453 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 784 | OR 11960-394 | 2013107455 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 785 | OR 11728-586 | 2013107456 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 786 | OR 11600-200 | 2013107457 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 787 | OR 11673-1619 | 2013107458 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 776 | OR 11331 0470 | 2013107447 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 777 | OR 11764 0842 | 2013107448 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 778 | OR 11656-0778 | 2013107449 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 779 | OR 11479-0305 | 2013107450 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 780 | OR 11875 0686 | 2013107451 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 781 | OR 11771-1792 | 2013107452 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 ASSN MTG | 15654 | 783 | OR 11834-541 | 2013107454 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/3/13 MTG MOD | 15655 | 1086 JACKSON | OR-13095-0944-2006052054 | 2013107882 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1201 | OR 11201-618 | 2013107904 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1195 | OR 11129-361 | 2013107902 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1747 | OR 13592-533 | 2013107993 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1012 | OR 11415-679 | 2013107872 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1811 | OR 12081 1119 | 2013107894 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1812 | OR 13516/1346 | 2013108009 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1813 | OR 13499 1461 | 2013108010 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1814 | OR 13547/182 | 2013108012 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1815 | OR 13271 0923 | 2013108013 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1816 | OR 13383 1776 | 2013108014 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1817 | OR 13369-1122 | 2013108011 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1818 | OR 13234 0401 | 2013108015 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1165 | OR 11834-889 | 2013108016 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1172 | OR 12879-789 | 2013107898 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1221 | OR 12879-789 | 2013107908 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1069 | OR 12466-1800 | 2013107880 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1130 | OR 11255-946 | 2013107886 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1146 | OR 11389-835 | 2013107891 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1819 | OR-13384-1835 | 2013108017 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1807 | OR 13378 1659 | 2013108005 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1806 | OR 12938 1234 | 2013108004 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1805 | OR 11728 0622 | 2013108003 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1804 | OR 12179 0418 | 2013108002 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1803 | OR 13574 0688 | 2013108001 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1802 | OR 13542 1300 | 2013108000 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1801 | OR 13313 0792 | 2013107999 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1808 | OR 11640 0872 | 2013108006 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/4/13 ASSN MTG | 15655 | 1810 | OR 12081 0927 | 2013108008 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1341 | OR 11490-1503 | 2013108360 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1342 | OR 11959-1815 | 2013108361 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1343 | OR 12511-356 | 2013108362 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1344 | OR 13272-1888 | 2013108363 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1345 | OR 11139-722 | 2013108364 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1348 | OR 13060-1118 | 2013108367 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1349 | OR 13380 0195 | 2013108368 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1350 | OR 11819 1218 | 2013108369 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1352 | OR 13574 0312 | 2013108371 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1353 | OR 13473 0763 | 2013108372 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1351 | OR 13699 1714 | 2013108370 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1354 | OR 13535-1595 | 2013108373 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/7/13 ASSN MTG | 15656 | 1347 | OR 11331-1022 | 2013108366 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1517 | OR 13558-1701 | 2013092211 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1518 | OR 12630-437 | 2013092212 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1519 | OR 12392-1133 | 2013092213 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1520 | OR 13305-565 | 2013092214 |

Case 14-17571-KCF    Doc 275-1    Filed 11/20/20    Entered 11/20/20 16:31:47    Desc
Exhibit    Page 41 of 70

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1521 | OR 10656-1727 | 2013109215 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1523 | OR 12022-49 | 2013109217 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1515 | OR 11691-1385 | 2013109209 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1516 | OR 11975-700 | 2013109210 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1522 | OR 12561-1107 | 2013109216 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1524 | OR 11750-700 | 2013109218 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1525 | OR 13384-1242 | 2013109219 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1527 | OR 12640-1935 | 2013109221 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1528 | OR 13554-1651 | 2013109222 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1529 | OR 12922-162 | 2013109223 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1263 | OR 13988-1884 | 2013109140 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/8/13 ASSN MTG | 15658 | 1526 | OR 12859-1520 | 2013109220 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/9/13 ASSN MTG | 15659 | 118 | OR 12722 1049 | 2013109351 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/9/13 ASSN MTG | 15659 | 119 | OR 13624 1049 | 2013109352 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/9/13 ASSN MTG | 15659 | 1603 MANCHTER | OR-14632-1873-2010059600 | 2013109729 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/10/13 ASSN MTG | 15660 | 27 | O-R 12736-68 | 2013109810 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/10/13 ASSN MTG | 15660 | 354 | OR 13964-444 | 2013109883 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/10/13 ASSN MTG | 15660 | 355 | OR 13302-1654 | 2013109884 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/10/13 ASSN MTG | 15660 | 26 | OR 12220/1834 | 2013109809 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/11/13 ASSN MTG | 15661 | 1228 | OR 13102-92 | 2013110471 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/11/13 ASSN MTG | 15661 | 1227 | OR 13555-1193 | 2013110470 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/11/13 ASSN MTG | 15661 | 1229 | OR 13510-44 | 2013110472 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/11/13 ASSN MTG | 15661 | 1177 | OR 13588-427 | 2013110455 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/11/13 ASSN MTG | 15661 | 1226 | OR 11193-1043 | 2013110469 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/15/13 ASSN MTG | 15662 | 731 TOMS RIV | OR-13613-1313-2007057846 | 2013110779 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/16/13 POA | 15663 | 768 | | 2013111226 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 MTG MOD | 15669 | 1050 OCEAN | OR-13504-336 | 2013114186 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 329 | O R12977-1360 | 2013113992 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 330 | OR 13410-1064 | 2013113993 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 331 | OR 13435-244 | 2013113994 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 336 | OR 13512-699 | 2013113999 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 325 | OR 13396 1087 | 2013113988 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 326 | OR 13450 1643 | 2013113989 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 327 | OR 13529-1746 | 2013113990 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 328 | OR 13550-1703 | 2013113991 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 337 | OR 13325-1222 | 2013114000 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 338 | OR 13574-844 | 2013114001 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/23/13 ASSN MTG | 15669 | 339 | OR 11415-973 | 2013114002 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/24/13 ASSN MTG | 15670 | 135 | O-R 13512-1876 | 2013114363 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 1070 | OR 13367 1530 | 2013114989 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 803 | OR 12908 0874 | 2013114906 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 804 | O-R 13388-506 | 2013114907 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 806 | OR 11681 1478 | 2013114909 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 1062 | O-R 13660-1667 | 2013114981 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 928 | OR 13569 1322 | 2013114945 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/25/13 MTG MOD | 15671 | 1580 LACEY | OR-13614-1126 | 2013115124 |
| BANK OF AMERICA NATIONAL ASSN | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 878 | O-R 11149-995 | 2013114932 |
| BANK OF AMERICA NATIONAL ASSN | NATIONSTAR MORTGAGE LLC | 10/25/13 ASSN MTG | 15671 | 879 | OR 11875 0650 | 2013114933 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/29/13 ASSN MTG | 15673 | 1453 | O-R 13159-36 | 2013116022 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 476 | OR 11175 1837 | 2013116769 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 477 | O-R 12320-119 | 2013116770 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 479 | OR 12356-1777 | 2013116772 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 480 | OR 13493 1821 | 2013116773 |
| BANK OF AMERICA NATIONAL ASSN | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 473 | OR 11429/1805 | 2013116766 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 474 | OR 11903 0458 | 2013116767 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 475 | O R11149-0079 | 2013116768 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 471 | OR 13621 0280 | 2013116764 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 10/30/13 ASSN MTG | 15675 | 472 | OR 12541 1442 | 2013116765 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/31/13 ASSN MTG | 15676 | 129 | OR 11779 1738 | 2013117170 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/31/13 ASSN MTG | 15676 | 39 | OR 13398 0916 | 2013117153 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 10/31/13 ASSN MTG | 15676 | 128 | OR 12726 0344 | 2013117169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1050 | OR 13478 1654 | 2013117854 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1736 | OR 11130-1871 | 2013118068 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1737 | OR 12918-1281 | 2013118069 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1738 | OR 13464-826 | 2013118070 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1739 | OR 12711-1059 | 2013118071 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1742 | OR 11656-838 | 2013118074 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1734 | OR 11941-502 | 2013118066 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1735 | OR 13179-146 | 2013118067 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1693 | OR 13499-1397 | 2013118045 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1692 | OR 11227-373 | 2013118044 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1058 | O-R 12920-1558 | 2013117862 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1059 | OR 13406 1631 | 2013117863 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1060 | OR 13411 0742 | 2013117864 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1061 | OR 13217 1583 | 2013117865 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1052 | OR 12451 0404 | 2013117856 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1053 | OR 12042 0901 | 2013117857 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1054 | OR 12145-532 | 2013117858 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1055 | OR 11734-862 | 2013117859 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1056 | O-R 13075-1112 | 2013117860 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1057 | OR 13086 0207 | 2013117861 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1062 | OR 12154 1399 | 2013117866 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1063 | OR 12515 0289 | 2013117867 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1064 | O-R 13315-1544 | 2013117868 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1065 | OR 13086-367 | 2013117869 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1066 | OR 13392-627 | 2013117870 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1067 | OR 12894-1304 | 2013117871 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1046 | OR 12592-908 | 2013117850 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1047 | MB 2066-615 | 2013117851 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1048 | O-R 11371-250 | 2013117852 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1049 | OR 11472 1250 | 2013117853 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1051 | O-R 13017-1095 | 2013117855 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1740 | OR 14863-1 | 2013118072 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/4/13 ASSN MTG | 15677 | 1714 | OR 13680-950 | 2013118056 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/7/13 ASSN MTG | 15680 | 616 PT PLEAS | MR-14562-1367 | 2013119257 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1449 | OR 14530-624 | 2013119729 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1451 | OR 12996-1205 | 2013119731 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1452 | OR 13615-1936 | 2013119732 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1453 | OR 13814-816 | 2013119733 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1531 | OR 14153-1209 | 2013119755 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1530 | OR 11716-179 | 2013119754 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1533 | OR 13931-1741 | 2013119757 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 890 | OR 13586-336 | 2013119609 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1540 | OR 12872-998 | 2013119764 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1440 | OR 13879-0910 | 2013119720 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1441 | OR13189-269 | 2013119721 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1442 | OR 11139-1887 | 2013119722 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1443 | OR 11305-1809 | 2013119723 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1444 | OR 13670-1574 | 2013119724 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1445 | OR 11907-0628 | 2013119725 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1446 | OR 13827-361 | 2013119726 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1447 | OR 13164-277 | 2013119727 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1448 | MB 14790-1835 | 2013119728 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1437 | OR 12653-1021 | 2013119717 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1438 | OR 13325-1661 | 2013119718 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1439 | OR 13767-357 | 2013119719 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1450 | OR 13566-1649 | 2013119730 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1454 | OR 13225-1511 | 2013119734 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1455 | OR 13727-977 | 2013119735 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1456 | OR 12793-178 | 2013119736 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 918 | OR 12746-1643 | 2013119614 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1532 | OR 13244-251 | 2013119756 |

Case 14-17571-KCF   Doc 275-1   Filed 11/20/20   Entered 11/20/20 16:31:47   Desc
Exhibit   Page 43 of 70

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1534 | OR 13773-1502 | 2013119758 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1535 | OR 13103-899 | 2013119759 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1538 | OR 13847-95 | 2013119762 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/8/13 ASSN MTG | 15681 | 1539 | OR 12795-1502 | 2013119763 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1267 | OR 14739-1227 | 2013120224 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1268 | OR 12163-1710 | 2013120225 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1437 | OR 13598-1694 | 2013120298 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1472 | OR 13897 0798 | 2013120313 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1467 | OR 13318 1742 | 2013120310 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1061 | OR 12978 1366 | 2013120150 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1001 | OR 12279 1348 | 2013120140 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 141 | OR 12659 1116 | 2013119946 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 235 | OR 13871 1995 | 2013119985 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1453 | OR 12193 1644 | 2013120304 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1269 | OR 12694-1001 | 2013120226 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1426 | OR 12630-377 | 2013120294 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/12/13 ASSN MTG | 15682 | 1451 | OR 13045-1183 | 2013120302 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1688 | O-R 13137-799 | 2013120663 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1690 | OR 13448 1963 | 2013120665 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1691 | OR 11943-0710 | 2013120666 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1692 | OR 13788-0964 | 2013120667 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1693 | OR 13540-0176 | 2013120668 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1695 | OR 13416 1057 | 2013120670 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1696 | OR 13543-1921 | 2013120671 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1698 | O-R 13582-650 | 2013120673 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1699 | OR 13653 1108 | 2013120674 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1700 | OR 10690 1043 | 2013120675 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1687 | OR 12194 0212 | 2013120662 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1701 | OR 12166 1872 | 2013120676 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1702 | OR 10963 0959 | 2013120677 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1703 | OR 14955 1886 | 2013120678 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1704 | OR 12533 0682 | 2013120679 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1705 | OR 12883 1180 | 2013120680 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1706 | OR 13630 0400 | 2013120681 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1707 | OR 13132 0436 | 2013120682 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1708 | OR 13177 0098 | 2013120683 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1710 | OR 14069 1028 | 2013120685 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1711 | OR 12773 1768 | 2013120686 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1713 | OR 13876 875 | 2013120688 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1697 | OR 13539 1936 | 2013120672 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/13/13 ASSN MTG | 15683 | 1709 | OR 12905 0293 | 2013120684 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/14/13 ASSN MTG | 15685 | 1169 | OR 12047 505 | 2013121509 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 178 | OR 12292 1777 | 2013122170 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 181 | OR 13326-975 | 2013122173 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1251 | OR 13470-1756 | 2013121970 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1252 | OR 13516-1295 | 2013121971 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1214 | OR 13866-1311 | 2013121933 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 970 | OR 13309 0629 | 2013121870 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1237 | OR 13609 0381 | 2013121956 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1238 | OR 10900 1772 | 2013121957 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1239 | OR 13289 0021 | 2013121958 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1277 | OR 13589-0610 | 2013121979 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 187 | OR 12403-1386 | 2013122179 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1234 | OR 14334 0325 | 2013121953 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1232 | OR 13216 1874 | 2013121951 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1233 | O-R 12845-1077 | 2013121952 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1241 | OR 11411 1690 | 2013121960 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1242 | OR 12814 0932 | 2013121961 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1243 | O-R 13554-1386 | 2013121962 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1244 | OR 12414 0747 | 2013121963 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1245 | OR 13504 1808 | 2013121964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1246 | OR 11734 0598 | 2013121965 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1247 | OR 12590 0047 | 2013121966 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1248 | OR 13348 1276 | 2013121967 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1249 | OR 12392-1871 | 2013121968 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1250 | OR 10103-1127 NOT ASSIGNED | 2013121969 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 208 | OR 13567-734 | 2013122200 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 207 | OR 12818-1046 | 2013122199 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1404 | OR 13448-920 | 2013122000 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1405 | OR 13703-67 | 2013122001 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1406 | OR 12192-809 | 2013122002 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 179 | OR 12410 1424 | 2013122171 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 180 | OR 13481 1508 | 2013122172 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 182 | OR 13503-367 | 2013122174 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 183 | OR 13025-1996 | 2013122175 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 184 | OR 14030-1455 | 2013122176 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 185 | OR 13591-1030 | 2013122177 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 186 | OR 14224-893 | 2013122178 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 188 | OR 13839-376 | 2013122180 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 203 | OR 13013-1034 | 2013122195 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 206 | OR 12897-1766 | 2013122198 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 209 | OR 12855 0994 | 2013122201 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 210 | OR 11090-1848 | 2013122202 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 766 | OR 13697-1668 | 2013122330 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1403 | OR 11071-1741 | 2013121999 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 201 | OR 12915-977 | 2013122193 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 202 | OR 12801-1405 | 2013122194 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 204 | OR 12823-509 | 2013122196 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15687 | 205 | OR 13025-1086 | 2013122197 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1407 | OR 12536-152 | 2013122003 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1408 | OR 12947-350 | 2013122004 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1240 | OR 15171 616 | 2013121959 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/15/13 ASSN MTG | 15686 | 1409 | OR 13194 0653 | 2013122005 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/18/13 ASSN MTG | 15688 | 222 | OR 12169-799 | 2013122645 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/18/13 ASSN MTG | 15688 | 774 ` | OR 11656 0940 | 2013122794 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/18/13 ASSN MTG | 15688 | 221 | OR 13466 0720 | 2013122644 |
| BANK OF AMERICA NATIONAL ASSO | NATIONSTAR MORTGAGE LLC | 11/18/13 ASSN MTG | 15688 | 121 | OR 13550-458 | 2013122611 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 162 LT. EGG | OR 12523-1869 | 2013123099 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 169 | OR 13269 1650 14248 0290 | 2013123106 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 168 | OR 13477 1891 | 2013123105 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 315 | O R13606-0752 | 2013123157 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 316 | OR 12139-1222 | 2013123158 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 308 TOMS RIV | OR 13504-1428 | 2013123150 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 309 | OR 13510 0367 | 2013123151 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 310 TOMS RIV | OR 13511-1650 | 2013123152 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 311 | OR 13823 0312 | 2013123153 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 312 | OR 13550 1958 | 2013123154 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 313 | OR 11229-1446 | 2013123155 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 155 | OR 12566 1081 | 2013123092 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 157 | OR 12772 0726 | 2013123094 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 158 | OR 31142 563 | 2013123095 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 159 | OR 12454 0043 | 2013123096 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 161 STAFFORD | OR 13235-0529 | 2013123098 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 163 | OR 12410 0232 | 2013123100 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 166 | OR 12124 0251 | 2013123103 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 170 | OR 12836 1884 | 2013123107 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 317 | OR 13574-1926 | 2013123159 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 318 | OR 13669-1921 | 2013123160 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 319 | OR 12371-321 | 2013123161 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 320 | OR 13706-1145 | 2013123162 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 167 TOMS RIV | OR 13471-1535 | 2013123104 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 305 | OR 13433 0947 | 2013123147 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 306 | PLUMSTED | OR 11895-1307 | 2013123148 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 307 | | OR 11948 1161 | 2013123149 |
| BANK OF AMERICA NATIONAL ASSO | NATIONSTAR MORTGAGE LLC | 11/19/13 ASSN MTG | 15689 | 156 | | OR 12307 1884 | 2013123093 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 538 | | OR 15470-75 | 2013124538 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 542 | | OR 15296-1233 | 2013124542 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 543 | | OR 15288-451 | 2013124543 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 656 | | OR 13549-17 | 2013124579 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 657 | | OR 14035-1522 | 2013124580 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 658 | | OR 14133-51 | 2013124581 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 662 | | OR 15499-225 | 2013124585 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 663 | | OR 13854-1184 | 2013124586 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 680 | | OR 15236-1005 | 2013124603 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1726 | MANCHTER | OR 13754-0068 | 2013124354 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1760 | MANCHTER | OR 11779-1534 | 2013124372 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1732 | | OR 13723 0685 | 2013124358 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 544 | | OR 15254-1844 | 2013124544 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 545 | | O R15180-1547 | 2013124545 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 546 | | OR 15257-1528 | 2013124546 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 547 | | OR 14047-1316 | 2013124547 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 548 | | OR 13943-0379 | 2013124548 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 653 | | OR 15277-1080 | 2013124576 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 654 | | OR 15245-1454 | 2013124577 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 655 | | OR 12518-1985 | 2013124578 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 666 | | OR 13697-1870 | 2013124589 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 667 | | OR 15185-1794 | 2013124590 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 669 | | OR 13464-417 | 2013124592 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 670 | | OR 15495-834 | 2013124593 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 671 | | OR 15169-1555 | 2013124594 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 672 | | OR 14824-396 | 2013124595 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 673 | | OR 14174-1815 | 2013124596 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 674 | | OR 15206-1316 | 2013124597 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 539 | | OR 15294-731 | 2013124539 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 540 | | OR 15197-1071 | 2013124540 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 541 | | O R15470-707 | 2013124541 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 555 | | MB 3124-204 | 2013124555 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 550 | | MB 3152-195 | 2013124550 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 551 | | MB 3160-88 | 2013124551 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 552 | | MB 3211-505 | 2013124552 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 553 | | OR 15474-1609 | 2013124553 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1727 | | OR 13994 0192 | 2013124355 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1741 | MANCHTER | OR 13692-1879 | 2013124362 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15691 | 1754 | | OR 13683 0651 | 2013124370 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 660 | | OR 13240-1178 | 2013124583 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 661 | | OR 13468-718 | 2013124584 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 668 | | OR 13680-204 | 2013124591 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 675 | | OR 15215-1451 | 2013124598 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 676 | | OR 13968-510 | 2013124599 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 677 | | OR 15269-612 | 2013124600 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 659 | | OR 12905-1614 | 2013124582 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 664 | | OR 14702-524 | 2013124587 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 665 | | OR 13170-1468 | 2013124588 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 678 | | OR 15208-1544 | 2013124601 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/21/13 ASSN MTG | 15692 | 679 | | OR 14882-1 | 2013124602 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1160 | | MB 3216-312 | 2013125950 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1161 | | OR 13284-309 | 2013125951 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1164 | | OR 11948-1209 | 2013125954 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1166 | | OR 11766-1808 | 2013125956 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1167 | | OR 13229-1779 | 2013125957 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1153 | | OR 12776/276 | 2013125943 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/26/13 ASSN MTG | 15695 | 1151 | | OR 13155/718 | 2013125941 |
| BANK OF AMERICA N A | NATIONSTAR MORTGAGE LLC | 11/27/13 ASSN MTG | 15696 | 1699 | | OR 12726 0344 | 2013126489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 11/27/13 | ASSN MTG | 15696 | 1210 | O-R 13818-1241 | 2013126373 |
| BANK OF AMERICA NATIONAL ASSC | NATIONSTAR MORTGAGE LLC | 11/27/13 | ASSN MTG | 15696 | 1302 | O-R 12408-1858 | 2013126392 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/13 | ASSN MTG | 15702 | 1047 | O-R 13091-627 | 2013128867 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/13 | ASSN MTG | 15702 | 1048 MANCHTER | OR 12903-1008 | 2013128868 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/6/13 | ASSN MTG | 15702 | 1049 | O-R 11688-1170 | 2013128869 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/11/13 | ASSN MTG | 15705 | 1626 | OR 13971 1924 | 2013130278 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/13/13 | ASSN MTG | 15707 | 1272 | OR 12220-1834 | 2013131066 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/20/13 | ASSN MTG | 15713 | 534 | OR 140667-20 | 2013133482 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/20/13 | ASSN MTG | 15713 | 554 | O-R 14118-410 | 2013133489 |
| BANK OF AMERICA NA | NATIONSTAR MORTGAGE LLC | 12/31/13 | ASSN MTG | 15718 | 985 BRICK | MB 3124-204 | 2013135946 |

| Name | Cross Party | Date | Type | Book | Page | Town | Lot | Block | Legal |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 1/11/12 | ASSN MTG | 15082 | 585 | TOMS RIV | | | OR 14087-1654 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 361 | TOMS RIV | | | OR-14434-0184 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 343 | STAFFORD | | | OR-14426-1642 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 340 | JACKSON | | | OR-12698-1630 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 337 | BRICK | | | OR-12612-0120-2005086015 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 334 | BARNEGAT | | | OR-14223-0737-2009019400 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 306 | BARNEGAT | | | OR-12993-0160- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 192 | OCEAN | | | OR-13959-1193 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 140 | JACKSON | | | OR-13705-0766 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15120 | 137 | BERKELEY | | | OR-14428-1736 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/17/12 | ASSN MTG | 15119 | 1038 | | | | O-R 14368-230 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15120 | 758 | | | | OR 13568/915 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15120 | 757 | | | | OR 14297 1350 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15120 | 756 | | | | OR 14288 1723 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15120 | 1392 | | | | OR 12195 1001 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1092 | BCHWOOD | | | OR-13920-1702 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 924 | BCHWOOD | | | OR-13882-1939-2008001180 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 934 | MANCHTER | | | OR-14441-0261 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 937 | TOMS RIV | | | OR-14035-0071 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 952 | LAKEWOOD | | | OR-10880-0642 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 968 | OCEAN | | | OR-14030-0839 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 977 | JACKSON | | | OR-14045-913 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 992 | BRICK | | | OR-14297-1024 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1037 | JACKSON | | | OR-14693-1556 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1077 | BERKELEY | | | OR-14484-1835 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 971 | BERKELEY | | | OR-11583-1147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 974 | BRICK | | | OR-13934-88 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1001 | LAKEWOOD | | | OR-12867-0967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1004 | MANCHTER | | | OR-13653-1108 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1034 | PLUMSTED | | | OR-13975-0983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1040 | JACKSON | | | OR-14267-0693 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1046 | BARNEGAT | | | OR-13494-1050 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1061 | STAFFORD | | | MR-12742-1818 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1065 | TOMS RIV | | | OR-14549-1536- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1071 | TOMS RIV | | | OR-14165-1980 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1074 | BARNEGAT | | | OR-13510-1782 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1095 | LACEY | | | OR-14698-1340 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/21/12 | ASSN MTG | 15121 | 1101 | LT. EGG | | | OR-14326-1700 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1445 | LT. EGG | | | OR-14284-1046 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1277 | BERKELEY | | | OR-12627-0240 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1355 | MANCHTER | | | OR-12838-0265 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1358 | STAFFORD | | | OR-12099-1152 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1411 | STAFFORD | | | OR-13673-1979 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/22/12 | ASSN MTG | 15122 | 1416 | BCHWOOD | | | OR-14304-1138 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 472 | STAFFORD | | | OR-14337-1443 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 464 | TOMS RIV | | | OR-14296-1426 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1981 | LT. EGG | | | OR-14563-1378 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 13 | EAGLESWD | | | OR-13657-1964 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 19 | TOMS RIV | | | OR-14459-1374 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 22 | JACKSON | | | OR-13441-1073 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 475 | EAGLESWD | | | OR-14362-0704 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1984 | TOMS RIV | | | OR-14802-1449 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 25 | TOMS RIV | | | OR-13738-1374 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 431 | BERKELEY | | | OR-13706-1407 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 434 | TUCKERTN | | | OR-12872-0998 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 7 | STAFFORD | | | OR-13608-1373 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 1 | JACKSON | | | OR-13825-0715 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1987 | JACKSON | | | OR-12411-0600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1990 | EAGLESWD | | | OR-14346-1492 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1993 | LAKEHRST | | | OR-14262-1469 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 373 | LACEY | | | OR-14299-1034 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 428 | BARNEGAT | | | OR-14202-1037 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 924 | | | | O-R 13243-1520 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 1978 | JACKSON | | | OR-11665-1920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15124 | 361 | BARNEGAT | | | OR-14255-559 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 478 | TOMS RIV | | | OR-14088-0761 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 482 | PLUMSTED | | | OR-14164-1650 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 485 | STAFFORD | | | OR-12584-0130 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 499 | SEA HTS | | | OR-14219-0564 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/23/12 | ASSN MTG | 15123 | 504 | BERKELEY | | | OR-13765-0943 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1480 | BARNEGAT | | | OR-13170-1468-2006083547 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1483 | BRICK | | | OR-12931-0483-2005212462 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 772 | STAFFORD | | | OR-11922-0155 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1093 | BERKELEY | | | OR-12056-1394-2004098318 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1215 | BERKELEY | | | OR-13165-0882-2006081467 |

| Assignor | Assignee | Date | Type | Doc # | Property | Reference |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1140 BARNEGAT | OR-12220-0589-2004168020 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15125 | 615 | OR-13951-295 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 708 BERKELEY | OR-14262-0366- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1090 | OR-11020-1044-2002171543 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1404 JACKSON | OR-14182-0945-2009000836 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1472 BARNEGAT | OR-13648-1488-2007071801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15124 | 1476 BRICK | OR-11497-1341-2003143390 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/24/12 | ASSN MTG | 15125 | 1774 BERKELEY | OR-14235-1762 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/27/12 | ASSN MTG | 15125 | 1777 JACKSON | OR-14497-0606- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/27/12 | ASSN MTG | 15125 | 1979 BRICK | OR-12719-1493 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/27/12 | ASSN MTG | 15125 | 1700 BERKELEY | OR-13786-0585 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/27/12 | ASSN MTG | 15125 | 1765 SEA HTS | OR-12474-0318 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/27/12 | ASSN MTG | 15125 | 1768 BERKELEY | OR-14266-1783 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/12 | ASSN MTG | 15127 | 381 | OR-13017/389 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/12 | ASSN MTG | 15127 | 1286 | OR-14448 0050 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/12 | ASSN MTG | 15127 | 1284 | O-R 13324-5 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/29/12 | ASSN MTG | 15129 | 77 STAFFORD | OR-14467-0105 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/12 | ASSN MTG | 15130 | 1968 BERKELEY | OR-14993-0426-2011089511 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 2/28/12 | ASSN MTG | 15131 | 261 JACKSON | OR-12822-0570-2005169585 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1856 | OR 10861 1180 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1244 LACEY | OR-14520-1673-201000087 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 335 OCEAN | OR-13786-0452- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 338 STAFFORD | OR-13129-0817 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 267 BARNEGAT | OR-13937-0615-2008023865 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 779 PLUMSTED | OR-14211-1766-2009014321 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 814 LACEY | OR-14050-174 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 458 TOMS RIV | OR-14500-1107 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 350 BRICK | OR-13355-1069 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 425 LT. EGG | OR-14659-1486-2010070958 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 428 SEA HTS | OR-13668-0889-2007161077 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 451 LT. EGG | OR-13588-0749-200317816 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 454 TOMS RIV | OR-14313-1335-2009058689 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1447 LACEY | OR-10416-0888-2001078276 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1453 LT. EGG | OR-14764-1658-2010114988 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1114 | OR-13578-0969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1117 | OR-14314-0246-2009058860 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1120 BERKELEY | OR-14473-1645-2009127563 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1263 OCEAN | OR-13734-0010-2007106066 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1266 JACKSON | OR-13760-1195-2007117023 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1270 JACKSON | OR-12412-1793-2005003112 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1273 BRICK | OR-13889-0639-2008003761 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1434 TOMS RIV | OR-13312-0127-2006141049 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1437 BRICK | OR 13951 1442 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1441 MULTIPLE | OR-14005-1866-2008051983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1444 OCEAN | 200217102 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1642 STAFFORD | OR-14248-0967-2009030264 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 276 LONG BCH | OR-13801-1210-2007133637 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1456 BCHWOOD | OR-14503-1890-2010002101 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 270 | OR-14063-0144-2008076356 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 273 BCHWOOD | OR-14253-0045-2009032205 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1858 | OR-13423-1947-2006185326 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1671 MANCHTER | OR-13886-1018 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1855 | OR-12166-1872-2004145032 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 181 BARNEGAT | OR-14258-0039-2009034309 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1231 LT. EGG | OR-14266-1704-2009038254 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 264 BCHWOOD | OR-14308-1761-2009056930 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1767 BARNEGAT | OR-14439-1437-2009112589 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1989 LT. EGG | OR-14296-1914-2009051691 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1758 LAKEWOOD | OR-12503-0097-2005041597 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1854 TOMS RIV | OR-14184-0475-2009001566 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 96 MANCHTER | OR-14282-0596-2009045330 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1992 PT PLEAS | OR-13737-0313-2007107294 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 74 LACEY | OR-14090-1583-2008088562 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 49 OCEAN | OR-13514-0809 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 71 MANCHTER | OR-13938-0218-2008024248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 93 TOMS RIV | OR-13699-1143 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 187 BARNEGAT | OR-13572-0089-2007440912 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 195 JACKSON | OR-13543-1487-2007029095 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 198 PT PLEAS | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1649 JACKSON | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1477 MANCHTER | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1668 BARNEGAT | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 184 TOMS RIV | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1839 BARNEGAT | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 201 BAY HEAD | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 204 LACEY | |

| Lender | MERS Nominee | Date | Action | Instr # | Property | Recording Reference |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15130 | 1862 BRICK | OR-13846-0847 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1857 | 14171/350 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 703 | OR 12806 169 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 811 JACKSON | OR-14035-1655- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 776 BRICK | OR-13857-1667 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1761 BRICK | OR-12328-0103 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 704 | OR 13164 277 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 1234 PT PLEAS | OR-14255-803-2009035097 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 705 | OR 12616 1087 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1238 TOMS RIV | OR-14831-0772-2011019038 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1241 OCEAN | OR-14228-1580-2009021805 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15130 | 1406 SO. TOMS | OR-14497-0597-2009137436 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/2/12 | ASSN MTG | 15131 | 706 | OR-11846 1615 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1253 LT. EGG | OR-13295-666-2006134092 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15130 | 1179 OCEAN | OR-13875-0331-2007165512 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1246 BARNEGAT | OR-13313-0800-2006141564 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1250 LACEY | OR-14111-0802-2008097858 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1257 BRICK | OR-13437-1715-2006190447 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1403 LACEY | OR-13502-0822-2007012199 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1184 LAKEWOOD | OR-13714-1959-2007098607 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1462 BRICK | OR-12518-0536-2005047613 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1476 BRICK | OR-12431-0861-2005011076 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1479 LAKEWOOD | OR-13531-1864-2007024272 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1663 LT. EGG | OR-14868-1572-2011035060 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 744 LACEY | OR-13882-130-2008000881 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1706 LAKEWOOD | OR-14469-0174-23009125515 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1698 JACKSON | OR-13840-1014-2007149374 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1176 JACKSON | OR-13394-1053-2006173929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1400 OCEAN | OR-13568-0754-2007079720 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1677 JACKSON | OR-14159-0522-2008120007 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1660 BERKELEY | OR-14948-1215-2011070297 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1657 BARNEGAT | OR-13229-1236-2006107631 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1260 BRICK | OR-13765-1867-2007119291 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1671 LACEY | OR-13812-1657-2007138129 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1666 BRICK | OR-13345-0807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/12 | ASSN MTG | 15134 | 747 PT PLEAS | 2006106463 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/12 | ASSN MTG | 15134 | 1492 BRICK | OR-13786-1364-2007127579 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1486 LACEY | OR-14465-1532-2009123967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1744 PT PLEAS | OR-13687-0217-2007087312 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/5/12 | ASSN MTG | 15132 | 1741 MANCHTER | OR-13942-0645-2008025882 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15132 | 1489 JACKSON | OR-13845-0807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15132 | 1105 JACKSON | OR-13034-1654 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1111 JACKSON | OR-12480-1076-2005031600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1726 STAFFORD | OR-14216-1653-2009016571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1741 LT. EGG | OR-14760-0230- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1752 BRICK | OR-14255-1409 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1723 LT. EGG | OR-14433-1145-2006188891 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1774 JACKSON | OR-13800-757 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1777 BERKELEY | OR-14451-1142- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1783 SO. TOMS | OR-14891-1134 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 173 JACKSON | OR-13889-535 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1764 OCEAN | OR-14011-592 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1981 LT. EGG | OR-12726-344 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1984 JACKSON | OR-14562-1861-2010028363 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15136 | 1897 | OR-14440-694-2009112951 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15136 | 228 | OR-13411-1637-2006180371 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1978 OCEAN | OR-13153-1795-2006076672 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1896 | OR-14314-1093 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1988 BERKELEY | OR-11583-1147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 60 BARNEGAT | OR-13916-1099-2008015097 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 63 LAKEWOOD | OR-14056-1014 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 110 BRICK | OR-13847-990 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1758 BARNEGAT | OR-14035-1513-2008064632 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/12 | ASSN MTG | 15137 | 1786 OCEAN | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15138 | 1898 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15137 | 232 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15137 | 781 TOMS RIV | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15137 | 1279 TUCKERTN | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15136 | 673 BRICK | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/9/12 | ASSN MTG | 15136 | 704 BCHWOOD | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1125 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15138 | 881 BERKELEY | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1509 LACEY | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15140 | 877 MANCHTER | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15140 | 882 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1696 BRICK | |

| Creditor | Assignee | Date | Type | Ref | Property | Book/Page |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1685 BRICK | OR-14240-1910-2009026999 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1691 PLUMSTED | OR-14375-1106-2009084605 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1550 LACEY | OR-14248-0902-2009030258 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1682 OCEAN | OR-15589-1495-2007048001 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15140 | 878 | OR-13534-789 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 879 BARNEGAT | OR-14467-1649 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1553 PT PLEAS | OR-14292-1908-2009049967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15140 | 1688 JACKSON | OR-14218-0608-2009017203 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1512 PT BEACH | OR-13097-0244-2006052821 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/12 | ASSN MTG | 15139 | 1863 | OR-13995-1498 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 465 | OR-13145/371 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15142 | 382 | OR-13893/1801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15142 | 383 | O-R 131181-1969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15142 | 359 | OR-14481-1875 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15142 | 452 | OR-13725-1764 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1929 | OR-13739/1935 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1911 | OR-12998-0064 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1922 | O-R 13631-1610 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15142 | 394 | OR-13778/1009 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1899 | O-R 14235-673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1903 | OR-13515-1471 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1873 TOMS RIV | OR-13426-1855 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/14/12 | ASSN MTG | 15141 | 1908 | OR-13566-0741 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 944 TOMS RIV | OR-13929-0152-2008020608 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 938 BRICK | OR-11232-1172-2003029997 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 929 MANCHTER | OR-14206-1330-2009011864 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 935 LT. EGG | OR-14180-1105-2008129948 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 941 BARNEGAT | OR-14174-1774-2008127353 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 932 MANCHTER | OR-14703-0052-2010089896 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/12 | ASSN MTG | 15143 | 948 ISLD HTS | OR-13475-1570-2007001772 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15143 | 951 TOMS RIV | OR-14898-1045-2011048516 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15143 | 58 JACKSON | OR-13800-1493-2007133224 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 70 OCEAN | OR-12971-1261-2005229296 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 100 BARNEGAT | OR-12916-0698-2005206619 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 128 BERKELEY | OR-13583-1932 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 131 BRICK | OR-11944-0608 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 134 JACKSON | OR-14406-0192 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 404 BCHWOOD | OR-14304-1150 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 407 BERKELEY | OR-14016-1834-2008056705 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 186 LACEY | OR-13693-0587 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 389 OCEAN | OR-13339-1677 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 392 PINE BCH | OR-13244-0251-2006113412 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 395 BCHWOOD | OR-13930-1955 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 97 LACEY | OR-13027-1957-2006019694 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 247 MANCHTER | OR-12654-1176 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 259 BRICK | OR-13612-0677-2007057245 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 262 LT. EGG | OR-13982-0339-2008041846 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 383 LACEY | OR-12905-1614 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 386 PLUMSTED | OR-14209-0514-2009012997 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 250 BERKELEY | OR-13659-0335 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 253 BARNEGAT | OR-14061-0523-2008075646 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 256 BARNEGAT | OR-13651-1456-2007072983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 265 BERKELEY | OR-13364-1302-2006161915 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 274 LT. EGG | OR-13468-0718-2006202491 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 277 JACKSON | OR-14722-1665-2010097937 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 290 STAFFORD | OR-12379-0115 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 189 JACKSON | OR-12218-0843 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 192 BRICK | OR-12018-0511 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 94 LACEY | OR-14178-0231 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 280 PT PLEAS | OR-13091-0627 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 283 PT PLEAS | OR-12060-0646-2004099622 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 287 MANCHTER | OR-13559-1881 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 268 LAKEWOOD | OR-13737-0377-2007107303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/16/12 | ASSN MTG | 15145 | 271 BRICK | OR-14008-1794 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 262 LT. EGG | OR-14229-0784-2011018228 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 266 JACKSON | OR-14484-1857-2009131969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 288 TOMS RIV | OR-13923-0695-2008017937 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 331 TOMS RIV | OR-13887-1548-2008044270 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 1 BRICK | OR-14303-0117-2009054421 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 297 JACKSON | OR-14059-0186-2008074721 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 301 LACEY | OR-12991-1974-2006002642 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 334 TOMS RIV | OR-14388-1992-2009090235 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 270 BARNEGAT | OR-13459-1256-2006198989 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15146 | 1141 | OR-13748-0921-2007112173 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | 779 LACEY | OR-14632/1089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 | ASSN MTG | 15147 | | OR-14228-1927 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 782 JACKSON | OR-13665-0610-2007078324 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 304 PINE BCH | OR-13236-1063-2006110301 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15146 | 1140 | OR 14733 1133 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 274 OCEAN | OR-14020-0713-2008058073 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 259 LT. EGG | OR-13471-1752-2007000183 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 291 MANCHTER | OR-14173-534-2008126559 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15147 | 294 BERKELEY | OR-14025-1515-2008060463 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/12 ASSN MTG | 15146 | 1928 | OR 14576-0376 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/12 ASSN MTG | 15148 | 1093 | MR-13882-16 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/12 ASSN MTG | 15148 | 1493 BERKELEY | OR-13936-1807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/12 ASSN MTG | 15148 | 1484 LACEY | OR-14464-0603-2009123373 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/12 ASSN MTG | 15148 | 1496 LACEY | OR-13613-1807-2007058006 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/22/12 ASSN MTG | 15149 | 518 | OR 12883 0956 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/22/12 ASSN MTG | 15149 | 1271 LT. EGG | OR-12940-0994- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/22/12 ASSN MTG | 15149 | 1300 LACEY | OR-13559-0226 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 356 PT PLEAS | OR-13501-1544-2007011983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 446 MANCHTER | OR-13782-1125-2007125983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 449 ISLD HTS | OR-13479-1485-20070003282 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 455 JACKSON | OR-13831-1698-2007145684 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15149 | 1917 LACEY | OR-13468-1376-2006202581 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15149 | 1920 TUCKERTN | OR-14207-1523-2009012351 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 545 TUCKERTN | OR-13745-0875-2007110814 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 652 TOMS RIV | OR-14609-1716-2010049185 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 656 TOMS RIV | OR-13793-1254-2007130596 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 550 BRICK | OR-13946-0742-2008027655 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 553 STAFFORD | OR-12563-1492-2005065876 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 649 JACKSON | OR-13595-642-2007050005 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 535 JACKSON | OR-12693-1360-2005118860 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 452 TOMS RIV | OR-14347-1815-2009072961 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 542 JACKSON | OR-11700-0190-2003222151 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 520 LT. EGG | OR-14467-0704-2009124788 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 368 TOMS RIV | OR-14697-0319-2010087383 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 439 MANCHTER | OR-14034-1930-2008064239 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/23/12 ASSN MTG | 15150 | 442 OCN GATE | OR-12922-1287-2005209150 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/26/12 ASSN MTG | 15152 | 496 JACKSON | OR-14307-1536-200905646 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/26/12 ASSN MTG | 15152 | 432 BCHWOOD | OR-14238-1379-2009026013 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15152 | 1978 TOMS RIV | OR 15005-1223 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15152 | 1967 | O-R 14029-1443 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15152 | 1968 | O-R 10880-578 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15153 | 858 | O-R 14057-395 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15152 | 1932 | O-R 12652-1823 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15152 | 1966 | O-R 20033-154 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/12 ASSN MTG | 15153 | 861 | O-R 12828-453 |
| BANK OF AMERICA NA | MERS | 3/28/12 ASSN MTG | 15154 | 311 | OR 14270 137 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1034 TUCKERTN | OR-12711-1059-2005125826 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1048 BRICK | OR-14283-0707-2009045769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 942 STAFFORD | OR-14165-1783-2008122909 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 970 BARNEGAT | OR-13920-1657-2008016867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 554 TOMS RIV | OR 12578-1450 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1634 BCHWOOD | OR-13410-0677-2006179790 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1580 PT PLEAS | OR-12728-1796-2005133156 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 731 LT. EGG | OR-14280-0541-2009044474 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1745 BRICK | OR-14679-1991-2010079833 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1694 LAKEWOOD | OR-12915-0361-2005206287 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1698 STAFFORD | OR-11311-1267-2003064033 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1739 JACKSON | OR-13611-0605-2007056895 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1628 BRICK | OR-14035-0117-2008064267 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 1563 BRICK | OR-14419-1785-2009103911 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/30/12 ASSN MTG | 15156 | 603 TOMS RIV | OR 12868-0705 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1826 JACKSON | OR-12165-1018-2004144380 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1847 TOMS RIV | OR-13557-1649-2007034969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15158 | 209 BERKELEY | OR-11553-1850-2003164536 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1751 BCHWOOD | OR-14464-1194-2009123472 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1644 OCEAN | OR-14347-1952-2009072978 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1483 LAKEWOOD | OR-14304-0910-2009055056 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1488 STAFFORD | OR-14007-0011-2008052393 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1549 MANCHTER | OR-14272-1149-2009040914 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1615 BRICK | OR-13052-0004-2006031626 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15158 | 213 LONG BCH | OR-11938-0620-2004044057 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15158 | 249 BERKELEY | OR-13693-0600-2007089750 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15158 | 234 STAFFORD | OR-12362-0928-2004226909 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1840 TOMS RIV | OR-13940-0363-2008025028 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1740 JACKSON | OR-14272-1682-2009041035 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/2/12 ASSN MTG | 15157 | 1974 TUCKERTN | OR-12191-1738-2004155963 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 354 BERKELEY | OR-14739-1813-2010104656 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 358 JACKSON | OR-13601-0482-2007052777 |

Case 14-17571-KCF    Doc 275-1    Filed 11/20/20    Entered 11/20/20 16:31:47    Desc Exhibit    Page 52 of 70

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 320 JACKSON | OR-14109-1127-2008097037 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 342 BRICK | OR-14822-1285-2011015030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 323 LT. EGG | OR-13965-1774-2008035871 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 361 JACKSON | OR-14456-1830-2009120080 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/3/12 ASSN MTG | 15159 | 339 LACEY | OR-14253-1333-2009032460 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 698 STAFFORD | OR-14463-1226-2009123046 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 745 MANCHTER | OR-14093-76-2008089699 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 119 MANCHTER | OR-14599-0051-2010044310 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 125 JACKSON | OR-13988-1884-2008044920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 131 BCHWOOD | OR-13292-1381-2006132877 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15162 | 1990 BRICK | OR-14190-1098-2009004708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 104 BRICK | OR-13775-0196-2007122753 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 107 TUCKERTN | OR-13805-0184-2007134895 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 110 BRICK | OR-13706-0329-2007094984 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 113 BRICK | OR-13551-0987-2007032423 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15162 | 1998 MANCHTER | OR-13806-899-2007135408 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 1 MANCHTER | OR-13569-0899-2007039924 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 116 PT BEACH | OR-13893-1224-200805560 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 122 LT. EGG | OR-13964-0153-2008035109 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15162 | 1987 TOMS RIV | OR-13603-0048-2007053552 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 4 LAKEWOOD | OR-14650-1423-2010067051 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 128 LACEY | OR-12835-0595-2005174496 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 689 MANCHTER | OR-12950-1542-2005220630 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 692 MANCHTER | OR-13510-1223-2007015548 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 669 PLUMSTED | OR-13867-0314-2007160553 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 695 BRICK | OR-13775-0531-2007122827 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 701 BERKELEY | OR-13705-1065-2007094652 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 742 BCHWOOD | OR-13153-1812-2006076673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 873 BCHWOOD | OR-13410-0688-2006179791 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15163 | 663 LT. EGG | OR-13016-1574-2006013949 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/5/12 ASSN MTG | 15162 | 30 TOMS RIV | OR-13878-0296-2007164771 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 240 BERKELEY | OR-14044-0725-2008068230 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1056 PLUMSTED | OR-13654-0932-2007074300 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15163 | 1155 | O-R 14183-1013 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15165 | 616 TOMS RIV | OR-14087-1919-2008087262 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 728 BAY HEAD | OR-11058-0570-2002188277 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 756 BRICK | OR-14524-1177-2010010755 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 894 PT PLEAS | OR-12329-0663-2004213632 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1047 BRICK | OR-11714-0115-2003227764 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1050 BRICK | OR-14476-0707-2009128519 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1608 BARNEGAT | OR-14494-1637-2009136299 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 872 TOMS RIV | OR-14309-0459-2009057042 |
| BANK OF AMERICA NA | MERS | 4/9/12 ASSN MTG | 15164 | 305 | O-R 14351-1687 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15165 | 613 TOMS RIV | OR-14249-1208-2009030803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15165 | 593 TOMS RIV | OR-13792-1173 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1106 LAKEWOOD | OR-13019-0373-2006014750 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1413 | O-R 12918-798 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15163 | 1405 BCHWOOD | OR-14430-1678 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1605 TOMS RIV | OR-14505-0172-2010002664 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1611 SO. TOMS | OR-11982-1319-2004065144 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1025 TOMS RIV | OR-14357-0088-2009076681 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15163 | 1154 | OR 13447 102 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1053 TOMS RIV | OR-14989-1651-2011088406 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 926 LACEY | OR-11105-1104-2002208480 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1060 LAKEWOOD | OR-14424-1199-2009105920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 763 BRICK | OR-10468-0369-2001104165 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1063 BRICK | OR-13999-0219-2008049187 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1070 OCN GATE | OR-13423-1217-2006185135 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 1102 BRICK | OR-11964-0389-2004056451 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 891 HRVY CED | OR-13226-0661-2006106094 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15164 | 766 TOMS RIV | OR-14361-0585-2009078502 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/9/12 ASSN MTG | 15165 | 566 BARNEGAT | OR-14798-1261-2011004955 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 254 TOMS RIV | OR-14839-1250-2011022539 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 188 JACKSON | OR-12020-0142-2004082837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 191 LT. EGG | OR-14139-0081-2008110516 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 240 BARNEGAT | OR-11530-0525-2003155075 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 237 LACEY | OR-12975-1789 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 229 BRICK | OR-13172-0600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/12 ASSN MTG | 15167 | 234 OCEAN | OR-12842-0227-2005177070 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 647 PLUMSTED | OR-14456-0381-2009119777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 626 OCEAN | OR-13773-0837-2007122183 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 629 BRICK | OR-14566-1041-2010029565 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15168 | 1478 LACEY | OR-13915-1311-2008014698 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 644 JACKSON | OR-12898-0164-2005199941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 663 BCHWOOD | OR-14302-0374-2009054093 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 657 MANCHTER | OR-14291-901-2009049217 |

| Assignor | Assignee | Date / Type | No. | Property | Reference |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 623 BRICK | OR-14794-1491-2011003302 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 654 BCHWOOD | OR-14470-0559-2009126010 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15169 | 666 STAFFORD | OR-14290-209-2009048638 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/12 ASSN MTG | 15168 | 1663 BARNEGAT | OR-14351-1731-2009074399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/13/12 ASSN MTG | 15170 | 1825 LT. EGG | OR-14505-1926 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/13/12 ASSN MTG | 15170 | 1819 TOMS RIV | OR-14500-0286 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/13/12 ASSN MTG | 15170 | 1822 LAKEWOOD | OR-13823-1253- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 1126 | OR 13651 431 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 339 PLUMSTED | OR-13654-0623 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 294 JACKSON | OR-13766-0955 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 342 BRICK | OR-14048-0974 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 383 BRICK | OR-14161-1680-2008121136 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 336 BARNEGAT | OR-13240-1178 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 300 BRICK | OR-12731-1771 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 254 LAKEWOOD | OR-14492-0681 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 291 BERKELEY | OR-14189-1863 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/16/12 ASSN MTG | 15171 | 297 LAKEWOOD | OR-13063-1161 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 392 BRICK | OR-11879-1865-2004015304 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 367 BRICK | OR-13924-208-2008018374 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15172 | 81 | OR 13457 1276 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 380 TOMS RIV | OR-14361-0273-2009078432 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15172 | 82 | O-R 13118-1536 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 373 PLUMSTED | OR-14897-0926-2011047965 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15172 | 1968 | OR 13959 1235 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 386 PT PLEAS | OR-14180-0512-2008129832 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15172 | 1969 | OR 11587 54 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 395 BCHWOOD | OR-12991-1600-2006002547 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 370 BARNEGAT | OR-14438-0298-2009111879 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 377 BRICK | OR-14173-0852-2008126624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 383 BRICK | OR-13199-0914-2006095017 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/17/12 ASSN MTG | 15173 | 389 JACKSON | OR-11405-1933-2003104750 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15173 | 1604 STAFFORD | OR-14181-0588-2009000311 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 713 BRICK | OR-14077-751-2008082832 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 584 STAFFORD | OR-14766-1484-2010115740 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15173 | 1491 | OR 11091 1216 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 482 BRICK | OR-14370-0169-2009082312 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 485 BRICK | OR-14259-1938-2009035058 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 561 BERKELEY | OR-14203-1055-2009010599 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 587 BRICK | OR-13659-1740-2007076399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 549 MANCHTER | OR-14722-0216-2010097608 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 555 BRICK | OR-14353-0810-2009074964 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 494 STAFFORD | OR-13714-1590-2007098541 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 515 TOMS RIV | OR-14212-1112-2009014470 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 518 STAFFORD | OR-14362-1805-2009079236 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 521 BARNEGAT | OR-14315-1581-2009059513 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 497 LT. EGG | OR-13442-0213-2006191955 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 500 BCHWOOD | OR-13646-0605-2007070866 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 512 STAFFORD | OR-13643-1794-2007069974 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 503 LT. EGG | OR-13442-0226-2006191956 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 506 SO. TOMS | OR-14973-1115-2011081297 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 509 BRICK | OR-14204-0613-2009010901 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 764 BERKELEY | OR-14696-775 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 524 JACKSON | OR-13596-1561-2007050720 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 710 LT. EGG | OR-14205-1203-2009011497 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 736 JACKSON | OR-14281-0838-2009045003 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 751 LT. EGG | OR-11597-1597-2003181983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/12 ASSN MTG | 15174 | 754 TOMS RIV | OR-14361-1459-2009078778 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/19/12 ASSN MTG | 15174 | 1746 BRICK | OR-13762-1600-2007118006 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/19/12 ASSN MTG | 15175 | 497 BRICK | OR-13665-0142-2007078245 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/19/12 ASSN MTG | 15174 | 1741 BCHWOOD | OR-14238-0264-2009025777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1162 STAFFORD | OR-11678-1343-2003213393 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1249 BRICK | OR-14479-1753-2009129966 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1718 JACKSON | OR-10960-0444 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 149 | OR 11484 573 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 148 TOMS RIV | OR 12837-1034 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1335 SEA PARK | OR-13601-1423-2007053011 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1252 TOMS RIV | OR-13911-1106-2008012880 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1275 LACEY | OR-14392-1467-2009091987 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 186 | OR 13915 1980 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1339 LACEY | OR-13623-0873-2007062020 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/20/12 ASSN MTG | 15176 | 1715 STAFFORD | OR-11726-0841 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1691 BRICK | OR-14220-0160-2009017892 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1727 TUCKERTN | OR-14335-377-2009067878 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1730 JACKSON | OR-11648-1373-2003201402 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1733 JACKSON | OR-14405-1808-2009097588 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1884 PLUMSTED | OR-14505-0354-2010002697 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1887 JACKSON | OR-14054-1165-2008072965 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1808 BRICK | OR-13958-1541-2008032768 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1788 BRICK | OR-13388-1870-2006171693 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1752 TOMS RIV | OR-13923-0001-2008017847 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1798 BERKELEY | OR-12633-0586-2005094790 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1686 STAFFORD | OR-14630-1437-2010058756 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1761 BARNEGAT | OR-14398-1311-2009094606 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1744 TUCKERTN | OR-13633-1605-2007066043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1880 LAKEHRST | OR-14762-0763-2010114013 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1895 JACKSON | OR-14568-1984-2010030518 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1818 BRICK | OR-11928-0917-2004039109 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/12 ASSN MTG | 15177 | 1811 LACEY | OR-13936-0848-2008023483 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15178 | 1474 | OR 12501 1887 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15179 | 571 LACEY | OR-14052-0011-2008071793 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15179 | 580 LT. EGG | OR-12951-0117-2005220698 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15179 | 583 BRICK | OR-12911-0681-2005205011 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15179 | 590 PLUMSTED | 2007054106 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/12 ASSN MTG | 15179 | 644 MANCHTER | OR-14125-1652-2008104500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 630 BCHWOOD | OR-13631-1677-2007065327 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 374 BARNEGAT | OR-14342-1750-2009071022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 623 BCHWOOD | OR-12881-1494 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 349 JACKSON | OR-12117-0630-2004123675 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 371 BRICK | OR-13075-0639-2006042590 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 627 PT PLEAS | OR-14156-1091 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 717 BRICK | OR-14681-1810-2010080648 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 723 STAFFORD | OR-14227-0975-2009021100 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 726 BRICK | OR-11508-0977-2003147923 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 786 LAKEWOOD | OR-13643-0772-2007069765 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 804 LAVLETTE | OR-11787-0508-2003259519 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/12 ASSN MTG | 15180 | 706 STAFFORD | OR-14281-92-2009044854 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 1552 BRICK | OR-14673-0257-2010077055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 1562 BRICK | OR-13556-1758-2007034538 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 1023 BARNEGAT | OR-14162-0537-2008121326 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 801 JACKSON | OR-13311-814-2006140870 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 804 LAKEHRST | OR-14758-1938-2010112790 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 918 BERKELEY | OR-13937-0196-2008023823 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 792 LACEY | OR-13671-1268-2007081064 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 798 BERKELEY | OR-13481-1508-2007003994 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/26/12 ASSN MTG | 15181 | 1571 TOMS RIV | OR-13916-0354-2008014941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1272 JACKSON | OR-15118-1283-2012015293 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1253 LACEY | OR-14278-571-2009043685 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1220 BERKELEY | OR-12511-1151 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1232 LACEY | OR-13614-1126-2007058357 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1229 STAFFORD | OR-13213-1248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1241 BERKELEY | OR-12721-0844-2005129907 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15183 | 1444 | OR 13688 97 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15183 | 1446 TOMS RIV | OR 13797-1032 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1226 BARNEGAT | OR-14102-0067 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1235 LT. EGG | OR-14000-1219-2008049804 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15183 | 1445 | O-R 13369-1177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15183 | 1447 | OR 13073 1208 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1247 BRICK | OR-13412-0635-2006180519 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/30/12 ASSN MTG | 15184 | 1250 BRICK | OR-14497-1598-2009137626 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/12 ASSN MTG | 15185 | 1228 BRICK | OR-13265-1707-2006122126 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/12 ASSN MTG | 15185 | 1202 BCHWOOD | OR-12835-1802 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/12 ASSN MTG | 15185 | 1199 JACKSON | OR-13532-1833 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/12 ASSN MTG | 15185 | 1234 JACKSON | OR-14676-1058 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/1/12 ASSN MTG | 15185 | 1231 TOMS RIV | OR-14655-0053 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/2/12 ASSN MTG | 15186 | 1651 BRICK | OR-13532-1855-2007024545 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/2/12 ASSN MTG | 15186 | 1662 TOMS RIV | OR-13847-0334-2007152090 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/2/12 ASSN MTG | 15186 | 1571 | OR-12861-0520-2005184692 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 710 MANCHTER | OR-13648-1022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 745 LACEY | OR-14255-1194-2009033186 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 713 LT. EGG | OR-12877-0223-105068343 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 751 PLUMSTED | OR-13653-1609-2007073982 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 707 BRICK | OR-12752-0205-2005141925 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/3/12 ASSN MTG | 15188 | 754 TOMS RIV | OR-13666-1147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 221 BCHWOOD | OR-14491-1633 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 232 BARNEGAT | OR-14652-1362-2010067943 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 319 BERKELEY | OR-13995-1656 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 443 BCHWOOD | OR-14289-1627 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 489 STAFFORD | OR-13644-0742 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 821 LACEY | OR-12976-0873 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 492 MANCHTER | OR-12840-1837-2005176651 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 343 PT PLEAS | OR-14544-0238-2010019679 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 260 BRICK | OR-14765-0514-2010115149 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 254 BRICK | OR-13753-52-2007113960 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 257 BRICK | OR-13409-0764-2006179496 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 205 PT PLEAS | OR-12342-1868 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 208 LAKEWOOD | OR-12281-0796 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 212 BRICK | OR-14219-1815 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 215 LACEY | OR-13614-1112 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15190 | 218 MANCHTER | OR-14274-0917 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/4/12 ASSN MTG | 15189 | 373 BCHWOOD | OR-14169-1010-2008124708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 110 OCN GATE | OR-14369-0235-2009081794 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 358 BARNEGAT | OR-14448-0439-2009116424 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15190 | 752 BERKELEY | OR-13750-0864 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 76 LAKEWOOD | OR-14752-1324-2010110299 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 339 BERKELEY | OR-12822-1428-2005169792 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 94 BARNEGAT | OR-13656-1131-2007075283 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 97 BERKELEY | OR-12138-0189-2004133172 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 100 JACKSON | OR-14159-1472-2008120201 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 107 TOMS RIV | OR-13914-1467-2008014291 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 132 BARNEGAT | OR-13973-1013 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 398 BERKELEY | OR-14001-0735-2008050119 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 401 MANCHTER | OR-11148-0035-2002225986 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15190 | 804 STAFFORD | OR-13986-0761 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15190 | 798 MANCHTER | OR-11779-1534 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 327 BARNEGAT | OR-14924-1146-2011060026 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 71 SO. TOMS | OR-14375-0753-2009084510 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 351 STAFFORD | OR-14416-1622-2009102636 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 79 BARN LT | OR-13702-1055-2007093434 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/7/12 ASSN MTG | 15191 | 82 BRICK | OR-13746-1726-2007111478 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/8/12 ASSN MTG | 15191 | 1790 | OR 13517 859 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1666 BARNEGAT | OR-13652-0850 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1675 JACKSON | OR-14460-1801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1678 LT. EGG | OR-13783-0043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1684 TOMS RIV | OR-14384-1278 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1669 LT. EGG | OR-14410-0668 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1681 BERKELEY | OR-13663-1691 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1715 BARNEGAT | OR-13054-0165 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/12 ASSN MTG | 15194 | 1718 JACKSON | OR-13975-0992 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 841 LT. EGG | OR 12820-1941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 139 | O-R 11597-812 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 142 | OR 13070 300 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15196 | 1473 BRICK | OR-13240-0884-2006111867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 143 | OR 10410/557 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15196 | 1385 LAKEHRST | OR-13701-0741-2007092909 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15196 | 1476 STAFFORD | OR-11570-1343-2003170787 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15196 | 1553 BRICK | OR-13781-0160-2007125285 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 140 | O-R 12643-1535 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 141 | O-R 14902-277 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15196 | 1683 TOMS RIV | OR-14435-1649-2009110780 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 845 TOMS RIV | OR 12844-1900 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/11/12 ASSN MTG | 15197 | 138 | OR 13875 1292 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/14/12 ASSN MTG | 15198 | 1403 BRICK | OR-13962-0922 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/14/12 ASSN MTG | 15198 | 1406 STAFFORD | OR-14674-1149 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/14/12 ASSN MTG | 15198 | 1400 STAFFORD | OR-13967-1073 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/14/12 ASSN MTG | 15198 | 1409 LACEY | OR-14484-1924 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15200 | 130 | OR 13612 1176 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15200 | 131 | OR 13125 913 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15199 | 997 | OR 12574 1932 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15200 | 129 | OR 13651 311 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15200 | 132 | OR 13234 701 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/15/12 ASSN MTG | 15199 | 1000 | O-R 14314-218 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/16/12 ASSN MTG | 15201 | 1071 BARNEGAT | OR-13620-1325 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/16/12 ASSN MTG | 15201 | 1035 BRICK | OR-13167-1897 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/16/12 ASSN MTG | 15200 | 1837 BARNEGAT | OR-14590-1683-2010040628 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/16/12 ASSN MTG | 15200 | 1773 | O-R 13280-551 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1273 BERKELEY | OR-13706-1967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1276 BERKELEY | OR-14535-1790-2010015862 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1302 LACEY | OR-13923-1914-2008018302 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1266 STAFFORD | OR-14332-1299-2009066606 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1269 MANCHTER | OR-13756-1922-2007115603 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1207 LACEY | OR-12863-1183 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1210 STAFFORD | OR-13935-1147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1232 LT. EGG | OR-14437-0706 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1260 LT. EGG | OR-13978-1368 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1352 SO. TOMS | OR-14188-0270 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1398 STAFFORD | OR-10628-1661-2001182553 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1427 | MR-12891-1461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 ASSN MTG | 15201 | 1235 BARNEGAT | OR-14170-1025-2008125227 |

| Assignor | Assignee | Date | Type | Book | Property | Recording Ref |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 | ASSN MTG | 15201 | 1213 BRICK | OR-14568-0213 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 | ASSN MTG | 15201 | 1263 BCHWOOD | OR-14597-0020-2010043480 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/17/12 | ASSN MTG | 15201 | 1509 BRICK | OR-13449-0074-2006194658 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 758 JACKSON | OR-12975-1797 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 697 LAKEWOOD | OR-14290-1031 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 700 BRICK | OR-10987-1769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 709 JACKSON | OR-12584-1662 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 712 JACKSON | OR-12092-0617 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 667 OCEAN | OR-13570-1287 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 670 BERKELEY | OR-13856-481 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 673 BCHWOOD | OR-14703-1643 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 637 LAKEWOOD | OR-12745-1550 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 679 MANCHTER | OR-14462-0897 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 463 BERKELEY | OR-11692-1858 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 466 PINE BCH | OR-12892-0943 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 392 LACEY | OR-14094-190 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 519 JACKSON | OR-14439-1809 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 395 MANCHTER | OR-15697-1915 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 640 LAKEWOOD | OR-14306-1964 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 634 BRICK | OR-13209-0458 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 457 BARNEGAT | 2007106784 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 1294 | OR-13982-1113 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 703 OCEAN | OR 13971 969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 706 LACEY | OR-13764-1527 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 715 LAKEWOOD | OR-13638-0955 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 718 BERKELEY | 2009130251 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 631 LACEY | OR-14348-1753 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 682 JACKSON | OR-14664-1052 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/18/12 | ASSN MTG | 15203 | 676 LAKEWOOD | OR-13655-0641 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1822 LONG BCH | OR-13775-1229 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1825 LT. EGG | OR-13877-601 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1813 BRICK | OR-14681-1978 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1834 LAKEWOOD | OR-10490-0898 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1837 BRICK | OR-13073-1172 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1697 PLUMSTED | OR-14475-0589 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1706 STAFFORD | OR-13585-1631 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1774 BERKELEY | OR-14007-0723 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1816 BRICK | OR-14327-0918 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1830 JACKSON | OR-12799-0082 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1840 TOMS RIV | OR-14185-1409 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1819 BCHWOOD | OR-14339-0816 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1691 JACKSON | OR-13030-0464 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1688 BRICK | OR-14251-0494 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 984 TOMS RIV | OR-14558-1291 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1685 LAKEWOOD | OR-13097-1957 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1795 BRICK | OR-14037-1204 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/21/12 | ASSN MTG | 15204 | 1810 LAKEWOOD | OR-R 14967-1146 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/22/12 | ASSN MTG | 15205 | 1859 | OR-12867-0572 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 890 | OR-14426-1115 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 1739 TOMS RIV | OR-13479-0769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 1769 BCHWOOD | OR-14177-1777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 1856 MANCHTER | OR-13262-1301-2006120666 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 1766 JACKSON | OR-14703-1860-2010090257 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 468 STAFFORD | MR-13532-207 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 477 JACKSON | OR-12401-1219-2004242719 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/23/12 | ASSN MTG | 15207 | 474 JACKSON | OR-12738-0303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/22/12 | ASSN MTG | 15207 | 483 BERKELEY | OR-14522-0839 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 486 OCEAN | OR-12669-1451-2005109545 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 480 JACKSON | OR-13434-0777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 489 TOMS RIV | OR-13408-1843-2006179972 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 492 PT PLEAS | OR-14030-1455-2008062510 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 498 BRICK | OR-14357-758-2009076797 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 501 BERKELEY | OR-14110-1451-2008097571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 504 TOMS RIV | OR-12883-0852-2005193930 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 495 JACKSON | OR-12070-1424 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 510 LAKEWOOD | OR-14977-0503 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 513 BRICK | OR-11466-1170-2003129528 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 516 TOMS RIV | OR-14399-1970-2009095249 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 465 TOMS RIV | OR-13819-0967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/25/12 | ASSN MTG | 15210 | 465 TOMS RIV | OR-14905-0992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 827 | BCHWOOD | OR-11786-1115-2003259073 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 756 | LT. EGG | OR-14402-1167 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 759 | BCHWOOD | OR-14764-0305 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 842 | BRICK | OR-12957-0032-2005222874 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 851 | BRICK | OR-13888-0610-2008003341 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 854 | BERKELEY | OR-14231-1208 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 833 | STAFFORD | OR-12518-0001-2005047530 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 848 | TOMS RIV | OR-13649-1144-2007072227 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 794 | OCEAN | OR-13976-0118 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 797 | TOMS RIV | OR-14140-1466 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 788 | LAKEWOOD | OR-13351-1964 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 800 | LACEY | OR-13509-0244 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 803 | TOMS RIV | OR-14632-0862 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 949 | OCEAN | OR-14086-0401 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15210 | 1048 | LACEY | MR-11358-1121 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 830 | JACKSON | OR-12898-0526 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 809 | BRICK | OR-13658-0064 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 815 | BRICK | OR-12552-1754-2005061567 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 821 | TOMS RIV | OR-14074-0456-2008081307 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 824 | TOMS RIV | OR-13917-1787 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 845 | BRICK | OR-14760-0106 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 839 | TOMS RIV | OR-14143-1708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/29/12 ASSN MTG | 15211 | 785 | BERKELEY | OR-12302-0726 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1833 | BARNEGAT | OR-14621-1013 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1839 | LAKEWOOD | OR-13988-1928 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1842 | TOMS RIV | OR-14758-215 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1867 | BRICK | OR-12952-0651 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1870 | JACKSON | OR-13633-0749 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 1485 | LACEY | OR-12328-0897 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 1488 | BRICK | OR-12403-1386 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 1970 | TOMS RIV | OR-14455-0692 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 20 | TOMS RIV | OR-12562-0457-2005065329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1989 | JACKSON | OR-11942-0233 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 595 | LAKEWOOD | OR-13838-1216-2007148461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 629 | TOMS RIV | OR-13887-0370-2008002814 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 665 | LACEY | OR-14412-1518-2009100680 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 1491 | BERKELEY | OR-12390-0346 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 475 | LACEY | OR-14449-1322-2009116944 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 478 | MANCHTER | OR-13967-0672 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 710 | MANCHTER | OR-12918-1281-2005207571 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 481 | LT. EGG | OR-14114-1503-2008099304 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 1497 | TOMS RIV | OR-12502-1659 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 829 | LACEY | OR-12600-1084-2005081332 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 657 | TOMS RIV | OR-12726-1739-2005132239 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 585 | TOMS RIV | OR-13846-1066-2007151945 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 520 | JACKSON | OR-11091-0706 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 523 | BRICK | OR-14406-0062 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 654 | MANCHTER | OR-13343-0777-2006153332 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1692 | TUCKERTN | OR-13673-0404 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1712 | BRICK | OR-13656-0872 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 484 | BERKELEY | OR-12781-0497 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 579 | BCHWOOD | OR-13888-1415-2008003525 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 582 | LAKEWOOD | OR-14277-1014 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15212 | 592 | BERKELEY | OR-14861-1809 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1864 | PLUMSTED | OR-11899-1949-2004024951 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1879 | BARNEGAT | OR-12598-0211-2005080398 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/30/12 ASSN MTG | 15211 | 1893 | TOMS RIV | OR-14755-1496 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 677 | MANCHTER | OR-13604-1110 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 680 | BERKELEY | OR-11346-1949 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 542 | TOMS RIV | OR-14246-1718 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 659 | BRICK | OR-13051-1583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 650 | JACKSON | OR-12811-0375 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 653 | LACEY | OR-13926-1158 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 469 | TOMS RIV | OR-14238-377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 463 | LT. EGG | OR-14240-1889 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1200 | BERKELEY | OR-14388-1379 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1431 | BRICK | OR-14305-0224-2009055497 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1434 | JACKSON | OR-12392-0177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1457 | OCEAN | OR-10296-0775-2001015316 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1426 | BCHWOOD | OR-14630-0326-2010058470 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 647 | LACEY | OR-12982-1509-2005233700 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 668 | TOMS RIV | OR-12009-0034-2004077700 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 632 | MANCHTER | OR-12764-1094 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 641 | JACKSON | OR-14302-0568-2009054133 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 656 | STAFFORD | OR-14265-0978 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 638 | BERKELEY | OR-14277-747 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1460 STAFFORD | OR-13227-1712 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1206 JACKSON | OR-13802-0006 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1209 JACKSON | OR-13814-0458-2007138718 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1380 BRICK | OR-14553-0484 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1385 OCEAN | OR-13708-0910 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1189 BRICK | OR-13781-1826 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1192 TOMS RIV | OR-12822-652-2005169594 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15213 | 1463 LACEY | OR-14511-1193-2010005210 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/31/12 ASSN MTG | 15214 | 466 BCHWOOD | OR-10295-1368 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1362 MANCHTER | OR-14203-1247-2009010624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1353 TOMS RIV | OR-13792-0609-2007130017 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1347 STAFFORD | OR-14438-1936-2009112303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1334 BRICK | OR-13966-0716-2008036055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1331 LACEY | OR-13496-1056-2007009845 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1328 | OR-13989-0434-2008045043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1325 TOMS RIV | OR-12710-0901-2005125387 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1322 | OR-14486-1682-2009132913 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1958 BCHWOOD | OR-12813-1840-2005166089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1955 MANCHTER | OR-14742-68-2010105646 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1946 LAKEWOOD | OR-13264-0805-2006121461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1927 BRICK | OR-13489-0858-2007007068 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1777 JACKSON | OR-13664-1107-2007078057 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1773 JACKSON | OR-13661-1485-2007076941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1765 LT. EGG | OR-14731-483-2010101510 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1762 JACKSON | OR-13891-1513-2008004814 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1759 STAFFORD | OR-14146-1417-2008113888 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1756 EAGLESWD | OR-14986-0438-2011087056 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1752 BARNEGAT | OR-14466-0865-2009124280 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1616 STAFFORD | OR-13870-503-2007161682 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1603 MANCHTER | OR-14065-0965-2008077379 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1600 BERKELEY | OR-12185-1829-2004153395 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1569 TOMS RIV | OR-14224-0893-2009019803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1565 BARNEGAT | OR-14252-1159-2009032039 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15214 | 1527 | OR-12916-0218-2005206522 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/1/12 ASSN MTG | 15215 | 1365 | OR-14558-633-2010026334 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 603 BRICK | OR-13563-1908-2007037636 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 609 BERKELEY | OR-14205-1421-2009011584 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 514 PT PLEAS | OR-12671-0843-2005110231 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 517 BRICK | OR-13781-1868-2007125653 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 520 BCHWOOD | OR-14672-1022-2010076793 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 580 LT. EGG | OR-12174-1411-2004148403 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 600 PT BEACH | OR-14214-0999-2009015475 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 630 BARNEGAT | OR-13866-1895-2007160482 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 1309 LAKEWOOD | OR-12484-0525-2005033229 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 1312 JACKSON | OR-14567-1960-2010030059 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 1359 TUCKERTN | OR-12860-1759-2005184549 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 1362 SHP BOTT | OR-13551-0653-2007032384 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 1432 OCEAN | OR-14277-1839-2009043471 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/4/12 ASSN MTG | 15216 | 606 BRICK | OR-13154-0701-2006076796 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 141 BRICK | OR-12412-1446-2005003048 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 145 LACEY | OR-12826-0023-2005171166 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 148 JACKSON | OR-14118-1067-2008101192 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15220 | 1909 EAGLESWD | OR-13189-1454-2006091518 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15220 | 1912 TOMS RIV | OR-14367-0213-2009080954 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15220 | 1915 BERKELEY | OR-14299-1019-2009052813 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15220 | 1920 TOMS RIV | OR 11609-883 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 90 TOMS RIV | OR-12881-0219-2005192933 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 96 BRICK | OR-13522-0359-2007019949 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 138 JACKSON | OR-14035-1522-2008064633 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 151 BRICK | OR-13810-0492-2007137062 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 178 MANCHTER | OR-12738-0426-2005136641 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 93 BERKELEY | OR-13074-1910-2006042450 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 464 TOMS RIV | OR-14633-0653-2010059719 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 538 SO. TOMS | OR-13578-0962-2007043762 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 450 TOMS RIV | OR-12328-0691-2004213294 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 459 LT. EGG | OR-14528-1937-2010012500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 202 LACEY | OR-14533-0714-2010014517 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 1553 BRICK | MB-4607-828-033497 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 453 TOMS RIV | OR-14234-1884-2009024225 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 456 BRICK | OR-12814-1648-2005166476 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 396 MANCHTER | OR-13923-0506-2008017920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 199 JACKSON | OR-14182-0192-2009000632 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 441 BARNEGAT | OR-12926-1877-2005210851 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 206 BRICK | OR-14278-1456-2009043860 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 444 OCEAN | OR-14844-1192-2011024620 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 404 BRICK | OR-12655-1350-2005103672 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 532 BRICK | OR-13464-1881-2006201134 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 182 PLUMSTED | OR-12419-0194-2005005931 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/7/12 ASSN MTG | 15221 | 196 BRICK | OR-14592-0743-2010041354 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/8/12 ASSN MTG | 15221 | 1638 | OR 13343 417 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/8/12 ASSN MTG | 15222 | 369 OCEAN | OR-14631-1776 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/11/12 ASSN MTG | 15223 | 943 BRICK | OR-13683-0280-2007085687 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/11/12 ASSN MTG | 15223 | 946 LACEY | OR-13733-1686-2007106004 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/11/12 ASSN MTG | 15223 | 927 LT. EGG | OR-12521-1430-2005049186 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/11/12 ASSN MTG | 15223 | 940 MANCHTER | OR-13384-1904-2006170214 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/12/12 ASSN MTG | 15225 | 229 | OR 13588 583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/13/12 ASSN MTG | 15226 | 1528 SO. TOMS | OR-13915-1980 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/13/12 ASSN MTG | 15226 | 1516 LACEY | OR-13644-1676 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/13/12 ASSN MTG | 15226 | 1534 JACKSON | OR-13488-0592 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/13/12 ASSN MTG | 15226 | 1537 BRICK | OR-13836-1613-2007147662 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/13/12 ASSN MTG | 15226 | 1513 BRICK | OR-12458-1605-2005022388 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/14/12 ASSN MTG | 15228 | 450 BRICK | OR-13885-1467 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/14/12 ASSN MTG | 15227 | 1700 BERKELEY | OR-14633-0742-2010059738 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/14/12 ASSN MTG | 15228 | 479 TOMS RIV | OR-12194-0920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/14/12 ASSN MTG | 15227 | 1789 TOMS RIV | OR-13825-0881 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15229 | 1374 TOMS RIV | OR-13142-677 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15229 | 1028 TOMS RIV | OR-13535-1584-2007025904 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15229 | 1031 BERKELEY | OR-14143-0831-2008112487 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15229 | 1034 TOMS RIV | OR-13566-0057-2007038494 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15229 | 1025 TOMS RIV | OR-13814-1106 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/15/12 ASSN MTG | 15228 | 1640 TOMS RIV | OR-13524-0145-2007020603 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/18/12 ASSN MTG | 15230 | 1 OCEAN | OR-13789-0248 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/18/12 ASSN MTG | 15230 | 5 TOMS RIV | OR-12845-1077 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/18/12 ASSN MTG | 15230 | 1507 | OR-14349-1682-2009073728 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/18/12 ASSN MTG | 15230 | 70 LT. EGG | OR-14267-0184-2009038342 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/18/12 ASSN MTG | 15230 | 1543 LAKEWOOD | OR-13408-0470-2006179106 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/19/12 ASSN MTG | 15231 | 1790 TOMS RIV | OR-13642-0258-2007069403 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/19/12 ASSN MTG | 15231 | 1091 LACEY | OR-13525-0412-2007021079 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/19/12 ASSN MTG | 15231 | 1062 BERKELEY | OR-10703-0197-2002019712 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/19/12 ASSN MTG | 15231 | 1065 BRICK | OR-14243-0205-2009028067 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/20/12 ASSN MTG | 15232 | 679 TOMS RIV | OR 11488-792 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/20/12 ASSN MTG | 15232 | 680 | OR 13155 718 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/20/12 ASSN MTG | 15232 | 647 | OR 11904 1347 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/21/12 ASSN MTG | 15234 | 210 TOMS RIV | OR-14657-0704-2010070104 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/21/12 ASSN MTG | 15234 | 467 LT. EGG | OR-14550-0711-2010022670 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/21/12 ASSN MTG | 15234 | 108 TOMS RIV | OR-13555-786 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/21/12 ASSN MTG | 15234 | 112 TOMS RIV | OR-13472-1536 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/21/12 ASSN MTG | 15234 | 115 TOMS RIV | OR-13456-1349 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15235 | 222 | OR 13190 327 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 1007 BRICK | OR-13670-1779 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 840 BRICK | OR-13464-1843 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 855 STAFFORD | OR-14901-1358 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 888 OCEAN | OR-14140-239-2008111011 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 891 MANCHTER | OR-13090-0894-2006049797 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 894 BRICK | OR-14465-1788 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 938 OCEAN | OR-13270-0354 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 989 LAKEWOOD | OR-12395-537 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/22/12 ASSN MTG | 15234 | 897 JACKSON | OR-14662-1128-2010072288 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/25/12 ASSN MTG | 15236 | 258 | OR 13152-1030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/25/12 ASSN MTG | 15235 | 1307 TOMS RIV | OR-14684-436 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/25/12 ASSN MTG | 15235 | 1565 OCEAN | OR-13770-1897-2007121217 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/25/12 ASSN MTG | 15235 | 1568 | OR-14464-0822-2009123404 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/26/12 ASSN MTG | 15236 | 1878 BRICK | OR-14682-1302-2010080938 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/26/12 ASSN MTG | 15237 | 774 LAKEWOOD | OR-13470-1173 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/26/12 ASSN MTG | 15237 | 1467 PT PLEAS | OR-12190-290 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/26/12 ASSN MTG | 15237 | 650 BARNEGAT | OR-14330-1339 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1649 TOMS RIV | OR-14773-1544 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1907 LAKEWOOD | OR-14027-1966 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1910 BERKELEY | OR-13545-0165 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1544 LAKEWOOD | OR-11517-1099 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1643 LACEY | OR-14146-1629 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/27/12 ASSN MTG | 15238 | 1540 JACKSON | OR-11204-0382 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1718 JACKSON | OR 13565-60 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 103 TOMS RIV | OR-13641-0700-2007069125 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 161 JACKSON | OR-12533-0682 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1920 BERKELEY | OR-14171-0910 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1885 BRICK | OR-13690-1830 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 176 SEA HTS | OR-13620-29 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 119 TUCKERTN | OR-14965-1877-2011078024 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1818 BRICK | OR-13828-1894-2007144500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1719 | O-R 12424-390 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15239 | 1815 JACKSON | OR-14427-0047 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 179 LAKEWOOD | OR-13584-1620-2007046186 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 182 BERKELEY | OR-14418-1991 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/28/12 ASSN MTG | 15240 | 158 JACKSON | OR-11572-1546 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/29/12 ASSN MTG | 15241 | 680 LACEY | OR-14613-1284 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/29/12 ASSN MTG | 15241 | 531 BARNEGAT | OR-12966-1834-2005227319 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/29/12 ASSN MTG | 15241 | 722 LT. EGG | OR-12945-0122 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 6/29/12 ASSN MTG | 15241 | 528 BCHWOOD | OR-13294-0935-2006133605 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1652 BRICK | OR-13818-0947 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1398 | OR 13470 1154 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1453 | OR 13814 1090 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1483 | OR 12489 1186 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1655 TOMS RIV | OR-13751-928 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1663 STAFFORD | OR-13204-0580 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1697 JACKSON | OR-12728-1246 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15243 | 12 OCEAN | OR-13761-1152 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15242 | 1702 BCHWOOD | OR-13887-1962 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/2/12 ASSN MTG | 15243 | 229 JACKSON | OR-14623-1402 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/12 ASSN MTG | 15244 | 374 PT PLEAS | INST # 2008012288 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/12 ASSN MTG | 15244 | 368 JACKSON | OR-11948-1375 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/12 ASSN MTG | 15244 | 386 LACEY | OR-14424-0465 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/12 ASSN MTG | 15244 | 377 LONG BCH | OR-13024-1355 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/3/12 ASSN MTG | 15244 | 371 BCHWOOD | OR-14455-0541 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 944 BARNEGAT | OR-13752-1837-2007113939 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 855 MANCHTER | OR-13634-1629-2007066572 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 950 STAFFORD | OR-12562-0991-2005065414 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 956 JACKSON | OR-13643-1386-2007069869 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 858 BRICK | OR-14619-1752-2010053927 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 849 PLUMSTED | OR-13670-1068-2007080585 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 968 TOMS RIV | OR-13299-0663-2006135907 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 971 BARNEGAT | OR-14780-0899-2010121335 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 1142 TOMS RIV | OR-13176-1474-2006086299 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 879 LACEY | OR-12060-0083-2004099524 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 911 MANCHTER | OR-13764-0941-2007118807 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 852 LONG BCH | OR-13681-1028-2007084951 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 846 TOMS RIV | OR-13652-403-2007073206 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 861 STAFFORD | OR-13980-98-2008041144 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 864 LT. EGG | OR-13539-0390-2007027055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 867 JACKSON | OR-14874-1232-2011037909 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 938 BRICK | OR-14279-956-2009044194 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 941 MANCHTER | OR-14864-1240-2011033289 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 1199 | OR-13884-1991-2008002002 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 882 MANCHTER | OR-14729-0484-2010100614 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 947 LT. EGG | OR-14903-580-2011050750 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 1133 MANCHTER | OR-14334-0239-2009067428 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 953 OCEAN | OR-13692-1842-2007089648 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 1136 BRICK | OR-13913-0426-2008013624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 870 LAKEWOOD | OR-14726-1431-2010099635 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/5/12 ASSN MTG | 15245 | 873 BERKELEY | OR-13235-1655-2006110085 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/6/12 ASSN MTG | 15246 | 631 TOMS RIV | OR-13842-159-2007150133 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/6/12 ASSN MTG | 15246 | 605 BRICK | OR-13704-1896-2007094351 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/6/12 ASSN MTG | 15246 | 653 TOMS RIV | OR-13589-1055-2007047941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/6/12 ASSN MTG | 15246 | 847 MANCHTER | OR-13071-0906-2006040918 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/9/12 ASSN MTG | 15248 | 1764 LT. EGG | OR-12306-0377 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1575 BARNEGAT | OR-13130-1777-2006066901 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1593 TOMS RIV | OR-13982-0807-2008041975 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1722 BRICK | OR-13736-539-2007106982 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1725 BARNEGAT | OR-13684-1969-2007086482 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1731 BRICK | OR-13782-1855-2007126150 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1420 BERKELEY | OR-13042-1055-2006026784 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1772 BCHWOOD | OR-12999-1601-2006005885 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 653 LACEY | OR-13589-0798 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 708 TOMS RIV | OR-13167-0345-2006082089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1728 LT. EGG | OR-13211-689-2006099948 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1695 MANCHTER | OR-14421-1885-2009104793 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1590 LACEY | OR-14309-0522-2009057052 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 401 JACKSON | OR-13109-1669-2006058389 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 431 BARNEGAT | OR-14563-0484-2010028435 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1851 TOMS RIV | OR-14499-1929-20100000420 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1857 TOMS RIV | OR-12813-1817-2005166084 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1423 JACKSON | OR-14545-0064-2010020106 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1426 BARNEGAT | OR-14361-0750-2009078547 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1429 OCEAN | OR-13604-1584-2007054346 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1578 TOMS RIV | OR-13592-1752-2007049124 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1584 JACKSON | OR-13712-1726-2007097605 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1587 LACEY | OR-13472-1306-2007000558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1734 BRICK | OR-14302-1721-2009054320 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1848 BRICK | OR-14563-262-2010028394 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 1599 TOMS RIV | OR-14190-185-2009004568 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1454 PT PLEAS | OR-11677-1090-2003213148 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1526 STAFFORD | OR-13703-0453-2007093601 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1529 LT. EGG | OR-13861-0702-2007158008 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1532 TOMS RIV | OR-13592-1173-2007049025 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 404 TOMS RIV | OR-14806-1075-2011008444 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 459 STAFFORD | OR-13683-0755-2007085856 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 462 BRICK | OR-13660-1801-2007076726 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1467 JACKSON | OR-13056-1328-2006033776 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1470 LT. EGG | OR-13272-0551-2006124850 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15250 | 1523 TUCKERTN | OR-13849-0071-2007152945 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 680 BERKELEY | OR-13247-1333 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/10/12 ASSN MTG | 15249 | 705 BRICK | OR-12082-1147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1382 LT. EGG | OR-13667-0146-2007079119 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1385 LACEY | OR-13724-0135 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1404 LT. EGG | OR-13845-412 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15253 | 837 BERKELEY | OR-13395-0614 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1256 TOMS RIV | OR-13064-1660 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1407 TOMS RIV | OR-13332-0628-2006148624 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1231 LACEY | OR-13712-1358 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/12/12 ASSN MTG | 15252 | 1253 TOMS RIV | OR-11579-0087 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 137 TOMS RIV | OR-13738-1581 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 154 MANCHTER | OR-13214-1670 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 157 SO. TOMS | OR-13546-1070 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 10 TOMS RIV | OR-13334-1649-2006149659 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 25 EAGLESWD | OR-13705-0247-2007094468 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 1711 | OR-12369-0033-2004229621 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15253 | 1930 BCHWOOD | OR-14812-1960 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15253 | 1927 LACEY | OR-13149-0873 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15253 | 1970 BRICK | OR-13694-29-2007089977 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 1 JACKSON | OR-13121-1721 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 4 BCHWOOD | OR-13235-919-2006109967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 7 TOMS RIV | OR-13764-0522-2007118755 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15254 | 22 JACKSON | OR-13146-0348 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15253 | 1949 TOMS RIV | OR-13220-1337-2006103577 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/13/12 ASSN MTG | 15253 | 1952 BARNEGAT | OR-13700-1359 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/17/12 ASSN MTG | 15256 | 1682 LACEY | 13544-1782 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 845 TOMS RIV | OR-12482-1210 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 860 JACKSON | OR-13071-0815 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 863 JACKSON | OR-13488-0606- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 866 PT PLEAS | OR-13706-1896- |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 869 TOMS RIV | OR-13664-0233-2007077928 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 904 LAKEWOOD | OR-12909-0172-2005204094 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 875 PT PLEAS | OR-12512-0861-2005045298 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 878 BERKELEY | OR-13813-0180-2007138251 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 857 TOMS RIV | OR-13428-1487 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 848 TOMS RIV | OR-13891-0379 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 872 LACEY | OR-13786-0624-2007127405 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 907 MANCHTER | OR-13712-1317-2007097507 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 960 STAFFORD | OR-13868-229-2007160934 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 974 TOMS RIV | OR-13636-0308-2007067001 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 980 MANCHTER | OR-14179-0624-2008129431 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 986 LAKEHRST | OR-13772-184-2007121634 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 992 JACKSON | OR-13848-1847-2007152899 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 995 STAFFORD | OR-13845-424-2007151456 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 910 TOMS RIV | OR-13688-1161-2007087893 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/18/12 ASSN MTG | 15258 | 851 OCEAN | OR-13700-1682 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1572 SEA HTS | OR-13864-471-2007159393 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1750 TOMS RIV | OR-13699-1731-2007092278 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1803 LAKEWOOD | OR-13902-0117-2008009043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1566 JACKSON | OR-13403-1594-2006177316 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1994 LT. EGG | OR-14110-837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1800 BARNEGAT | OR-13777-0914-2007123726 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1520 LACEY | OR-14280-1061 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1255 TOMS RIV | OR-10750-1935 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1266 JACKSON | OR-13608-1769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1275 TOMS RIV | OR-13136-0592 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1441 BERKELEY | OR-13799-1586 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1514 JACKSON | OR-13661-1131 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1432 JACKSON | OR-12908-1181 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1289 MANCHTER | OR-13656-1773 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1272 TOMS RIV | OR-13544-0928 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15259 | 1383 MANCHTER | OR-14249-1022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1413 BRICK | OR-13775-0790 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1435 BRICK | OR-13720-1451 |

| Assignor | Assignee | Date | No. | Property | Recording |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1560 MANCHTER | OR-13737-0681 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1953 JACKSON | OR-13625-0015-2007062600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1292 STAFFORD | OR-13418-1717-2006183271 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1295 JACKSON | OR-13651-0421 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1410 JACKSON | OR-13789-1659 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15259 | 1991 BARNEGAT | OR-14379-1018-2009086168 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15259 | 1988 JACKSON | OR-12835-0952 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 13 BARNEGAT | OR-13130-1759-2006060900 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15259 | 51 OCEAN | OR-14453-1152-2009118657 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1563 LAKEWOOD | OR-13604-0586 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1569 BRICK | OR-13774-1932 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 837 TOMS RIV | OR-13641-0225 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1340 BRICK | OR-14295-0162-2009050908 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/19/12 ASSN MTG | 15258 | 1870 TOMS RIV | OR-12167-0001-2004145048 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1882 BRICK | OR-12953-0486 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 393 LT. EGG | OR-13900-661 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1923 LAKEWOOD | OR-14265-0324 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 560 JACKSON | OR-14426-1056-2009106867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 479 BRICK | OR-13227-0047-2006106379 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 615 MANCHTER | OR-11734-1592-2003236734 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1893 JACKSON | OR-14281-0891 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1897 BARNEGAT | OR-14202-1975 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1900 LAKEHRST | OR-14318-1920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1917 TOMS RIV | OR-14425-1429 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 656 LACEY | OR-13677-1640 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 399 TOMS RIV | OR-13546-1304-2007030294 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 412 STAFFORD | OR-13161-0627-2006079669 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 435 BRICK | OR-14208-0075-2009012484 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 620 BERKELEY | OR-12767-1600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 546 BRICK | OR-14904-677 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 796 TOMS RIV | OR-14212-1119-2009014471 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 653 LT. EGG | OR-12424-0194-2005007952 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 661 SO. TOMS | OR-12993-0930-2006003202 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1333 BRICK | OR-13581-0471-2007044803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/23/12 ASSN MTG | 15261 | 1337 LACEY | OR-13142-1700-2006071907 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15261 | 1920 TOMS RIV | OR-13479-0900-2007003193 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15261 | 549 TOMS RIV | OR-14119-302-2008101434 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15261 | 552 TOMS RIV | OR-10545-0619 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15264 | 557 SO. TOMS | OR-12802-0967-2005161783 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15264 | 612 BRICK | OR-14999-436 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 623 JACKSON | OR-14473-979-2009127442 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1048 JACKSON | OR-12533-0700 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1927 PLUMSTED | OR-14412-1854 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1937 STAFFORD | OR-13676-1372-2007083145 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 71 TOMS RIV | OR-14137-0679-2008109766 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 75 MANCHTER | OR-14424-0905-2003112093 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 78 LACEY | OR-14535-1053-2010015660 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15264 | 68 TOMS RIV | OR-14206-908-2009011774 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15264 | 1911 PLUMSTED | OR-13879-1322-2007165336 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1924 LAKEWOOD | OR-14443-0395-2009114310 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1196 BRICK | OR-13464-1075-2006200981 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1187 BRICK | OR-12382-0859-2004235276 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15264 | 1202 BERKELEY | OR-14123-0347-2008103384 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 723 MANCHTER | OR-13971-0584 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 573 LT. EGG | OR-14397-1764-2009094267 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/26/12 ASSN MTG | 15265 | 1047 BARNEGAT | OR-14538-0623 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15265 | 1050 MANCHTER | OR-12776-255 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 727 BRICK | OR-14417-0285-2009102748 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 1205 TOMS RIV | OR-14256-1356-2009033627 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 261 JACKSON | OR-11998-0411 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 354 LACEY | OR-12736-1826-2005136284 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 372 PT PLEAS | OR-15555-1666-2003165194 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 422 BRICK | OR-15027-786-2011102780 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 425 BRICK | OR-13297-1904 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15266 | 267 PT PLEAS | OR-11896-0583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15265 | 1936 LAKEHRST | OR-11680-0352 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/27/12 ASSN MTG | 15265 | 1940 TOMS RIV | OR-14514-1864-2010051500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 502 BARNEGAT | OR-14434-1246 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15268 | 1533 BRICK | OR-13745-1203-2010107353 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 190 LT. EGG | OR-13621-1975-2007061476 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 174 LACEY | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 181 PT PLEAS | OR-14394-0786-2009092782 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 184 LT. EGG | OR-13373-0201-2006165439 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15268 | 1442 BRICK | OR-14378-0042 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15268 | 1241 JACKSON | OR-14605-0618 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15268 | 1530 BRICK | OR-11921-1680 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 1383 JACKSON | OR-14699-1045-2010088390 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 215 JACKSON | OR-13957-0716-2008023137 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 250 TOMS RIV | OR-12789-0443-2005156727 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15268 | 253 TOMS RIV | OR-12290-1332-2004198322 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 1536 BERKELEY | OR-13830-1847-2007145325 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 193 BARNEGAT | OR-14284-1837-2011047289 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 197 LAKEWOOD | OR-14520-0832-2010008935 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 7/31/12 ASSN MTG | 15269 | 541 | OR-12522-0001-2005049315 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/1/12 ASSN MTG | 15270 | 204 PLUMSTED | OR-13745-0471-2007110739 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15270 | 207 PT PLEAS | OR-12947-0603-2005219278 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 277 PT PLEAS | OR-12700-1787-2005121641 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 371 LT. EGG | OR-13286-0864-2004236853 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 209 BERKELEY | OR-13420-0117-2006183818 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 232 TOMS RIV | OR-13686-1135-2007087152 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 194 JACKSON | OR-14378-1293-2009085830 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 241 TOMS RIV | OR-13361-0743-2006160746 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 188 | OR-14609-1700-2010049183 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 250 BRICK | OR-13247-0647-2006114769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 253 BRICK | OR-14295-801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15272 | 191 BCH HVN | OR-13131-0873 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/2/12 ASSN MTG | 15274 | 1456 LAKEWOOD | OR-14125-1417 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1404 JACKSON | OR-12954-0175 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 215 BARNEGAT | OR-14159-0578-2008120018 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1395 JACKSON | OR-13042-0105-2006026642 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 206 JACKSON | OR-15543-0466 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 203 BERKELEY | OR-13627-0339 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 229 STAFFORD | OR-13006-0859 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 197 TOMS RIV | OR-13299-1516-2006136052 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1561 BRICK | OR-14234-1314-2009024158 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1564 TOMS RIV | OR-13706-1344-2007095215 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1567 PLUMSTED | OR-13916-0583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 247 MANCHTER | OR-13832-0144 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 244 JACKSON | OR-13818-0837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 274 BARNEGAT | OR-14357-0177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 256 SEA HTS | OR-13137-0286 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1382 BRICK | OR-12838-0723 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1479 BCHWOOD | OR-14245-1104 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1554 TOMS RIV | OR-12834-1204 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1482 BARNEGAT | OR-14295-801 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15274 | 1331 BERKELEY | OR-13131-0873 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15276 | 1334 JACKSON | OR-14125-1417 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15276 | 1340 BERKELEY | OR-14662-1736-2010072407 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15276 | 1446 BERKELEY | OR-14463-1399-2009123082 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/6/12 ASSN MTG | 15276 | 1452 BRICK | OR-13577-0836-2007043259 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1389 LAKEWOOD | OR-13621-1575-2007061411 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1485 TOMS RIV | OR-13963-0693-2008034821 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1488 BERKELEY | OR-13768-1532 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1551 JACKSON | OR-13959-1720-2008033340 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1558 BCHWOOD | OR-13577-0836-2007043259 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1214 BCHWOOD | OR-13621-1575-2007061411 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1136 MANCHTER | OR-13963-0693-2008034821 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1220 TOMS RIV | OR-11990-0949-2004069304 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1952 TOMS RIV | OR-14304-1882-2009055419 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1127 LACEY | OR-13918-1074-2008015777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1906 TOMS RIV | OR-14311-1614 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15276 | 1933 BRICK | OR-14381-0873-2009086958 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15277 | 1229 LACEY | OR-13880-1513-2008000153 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1124 LT. EGG | OR-12546-1472 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1130 TOMS RIV | OR-12186-1421 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15275 | 1930 BARNEGAT | OR-14247-1836 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1936 STAFFORD | OR-14209-0654-2009013036 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15275 | 1948 LACEY | OR-14256-0229-2009033409 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/7/12 ASSN MTG | 15277 | 1406 PT PLEAS | OR-13779-0048 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1563 BRICK | OR-13915-1747 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1572 PLUMSTED | OR-12422-1736 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1580 TOMS RIV | OR-14237-1614 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1601 LAKEHRST | OR-12687-1500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1687 STAFFORD | OR-14336-0747 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1560 TOMS RIV | OR-13369-1166 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1583 BRICK | OR-14214-0218 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1681 LT. EGG | OR-13428-0074-2006186856 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1762 BRICK | OR-14040-1562-2008066777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1598 BRICK | OR-13992-1177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1684 LT. EGG | OR-13658-0777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1895 TOMS RIV | OR-14191-0700-2009005126 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1627 JACKSON | OR-14183-0895 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1589 TOMS RIV | OR-13800-1760 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/8/12 ASSN MTG | 15276 | 1776 BARNEGAT | OR-14471-1243-2009126673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15279 | 958 BRICK | OR-13235-1825 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15279 | 798 TOMS RIV | OR-12791-0046 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1945 OCEAN | OR-14499-0898-2010000167 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1920 BRICK | OR-13235-1839-2006110107 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1923 TOMS RIV | OR-13195-0917-2006093738 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1932 BRICK | OR-13157-1896-2006078246 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1926 TOMS RIV | OR-14284-0556-2009046087 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1917 BERKELEY | OR-13472-1714-2007000613 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/9/12 ASSN MTG | 15278 | 1935 BCHWOOD | OR-14099-1154-2008092711 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1754 BRICK | OR-13953-1774-2008030678 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1759 LAKEWOOD | OR-14080-1075-2008084114 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1762 BERKELEY | OR-12914-1788-2005206237 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1677 BARNEGAT | OR-14767-0982 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1751 LACEY | OR-14653-0102-2010068121 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1844 BRICK | OR-12921-0975-2005208833 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1861 BERKELEY | OR-13841-0691 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1850 BRICK | OR-14495-0917-2009136644 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1872 BRICK | OR-13864-1719-2007159673 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1765 JACKSON | OR-14439-1236-2009112552 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1779 | OR-14269-0371 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1847 LAKEWOOD | OR-14256-1942 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/10/12 ASSN MTG | 15279 | 1839 MANCHTER | OR-12780-1427 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1760 STAFFORD | OR-14908-0262 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 1567 LAKEWOOD | OR-14263-0837-2009036445 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1783 OCEAN | OR-13166-1882-2006081988 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 1558 TOMS RIV | OR-14617-0147 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 1561 BRICK | OR-14175-0260-2008127494 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 57 | OR 14439 1409 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 1564 PT PLEAS | OR-12214-0898-2004165389 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1363 BRICK | OR-13728-0951 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1520 BARNEGAT | OR-14486-1478-2009132868 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1763 MANCHTER | OR-14686-1482-2010082631 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1771 LAKEWOOD | OR-13976-0439-2008039604 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1410 TOMS RIV | OR-14269-1553 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1517 OCEAN | OR-13015-0419 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15281 | 1576 BRICK | OR-14491-1621-2009134946 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/13/12 ASSN MTG | 15280 | 1780 MANCHTER | OR-13775-0514-2007122824 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 719 PLUMSTED | OR-14152-1328-2008116914 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 570 TOMS RIV | OR-14210-0518 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 1356 PT PLEAS | OR-14111-288 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 711 TOMS RIV | OR-13351-0621-2006156515 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 560 BERKELEY | OR-14224-1566 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/14/12 ASSN MTG | 15282 | 716 BARNEGAT | OR-13530-0583 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 369 TOMS RIV | OR-12764-0630-2005146451 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 372 BCHWOOD | OR-15187-316-2012043828 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15283 | 967 BRICK | OR-14095-1638-2008090953 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15283 | 991 BARNEGAT | OR-14438-0232-2009111872 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15283 | 891 LAKEWOOD | OR-13464-1293-2006201036 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 325 TOMS RIV | OR-13102-0176 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 378 TOMS RIV | OR-13902-0909-2008009272 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15283 | 1017 LT. EGG | OR-13820-0441-2007141011 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 375 MANCHTER | OR-14389-1493-2009090629 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15283 | 1131 TOMS RIV | OR-13951-1839-2008029756 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/15/12 ASSN MTG | 15284 | 366 BERKELEY | OR-13653-1401-2007073947 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1016 TOMS RIV | OR-13921-0211-2008016965 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1019 BERKELEY | OR-13344-1514-2006153857 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1022 MANCHTER | OR-11385-0061-2003095705 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1052 BARN LT | OR-14403-1595-2009096694 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1010 JACKSON | OR-13671-0160-2007080789 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1013 TOMS RIV | OR-12575-0793-2005070910 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1037 LT. EGG | OR-13405-1828-2006178024 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1040 JACKSON | OR-12740-1970-2005137867 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1043 STAFFORD | OR-14275-868-2009042209 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1046 JACKSON | OR-14550-1725-2010022868 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 1049 TOMS RIV | OR-14256-0808-2009033480 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 343 LACEY | OR-14455-0803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/16/12 ASSN MTG | 15285 | 374 JACKSON | OR-11275-1719 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1900 TOMS RIV | OR-12218-1152 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1903 PT PLEAS | OR-14321-1906-2009061953 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1913 LACEY | OR-13046-1741-2006029050 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1891 TUCKERTN | OR-14610-0990-2010049514 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1665 TOMS RIV | OR-15026-1561 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1894 TOMS RIV | OR-14177-1950 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 593 | OR 14441/184 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1662 LAKEWOOD | OR-13483-1650-2007004844 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1659 LAKEWOOD | OR-14347-424 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1656 BRICK | OR-13649-0865-2007072179 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1731 BARNEGAT | OR-14281-1005-2009045026 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/17/12 ASSN MTG | 15286 | 1793 BCHWOOD | OR-14878-0685-2011039543 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 312 JACKSON | OR-14624-0763 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 1902 BRICK | OR-13755-1907 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 1886 BRICK | OR-14240-1919 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 1899 JACKSON | OR-14702-1942 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 1905 JACKSON | OR-13806-1261-2007135501 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 317 TOMS RIV | OR-13509-1837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 320 BRICK | OR-14300-0378 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/20/12 ASSN MTG | 15287 | 395 JACKSON | OR-13891-711 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/21/12 ASSN MTG | 15288 | 1780 | OR 12588/308 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/21/12 ASSN MTG | 15288 | 1101 TOMS RIV | OR-12483-0580-2005032637 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/21/12 ASSN MTG | 15288 | 1098 BRICK | OR-14005-1814-2008051974 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/21/12 ASSN MTG | 15288 | 1105 PT PLEAS | OR-14693-1960-2010085957 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 745 TOMS RIV | OR-13436-1353-2006189917 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 751 LACEY | OR-14855-0130-2011029310 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 748 BCHWOOD | OR-14030-0948-2008062419 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1126 TOMS RIV | OR-11907-0628-2004028507 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1164 BARNEGAT | OR-14025-1170-2008060399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1170 BRICK | OR-14917-1123-2011057117 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1176 JACKSON | OR-13025-1996-2006018535 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1157 STAFFORD | OR-12215-1851-2004165924 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15289 | 1394 | OR 11810/344 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/22/12 ASSN MTG | 15290 | 1167 JACKSON | OR-13232-1075-2006108752 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15291 | 1293 LACEY | OR-12835-0580 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15290 | 1629 TOMS RIV | OR-14893-740 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15290 | 1681 TOMS RIV | OR-15037-1829 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15291 | 1290 BRICK | OR-14835-0022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15291 | 49 TOMS RIV | OR-14187-1153 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/23/12 ASSN MTG | 15291 | 1653 TOMS RIV | OR-14337-0217 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/24/12 ASSN MTG | 15292 | 191 TOMS RIV | OR-15065-686 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/24/12 ASSN MTG | 15292 | 188 LACEY | OR-13587-1743 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/27/12 ASSN MTG | 15293 | 1849 JACKSON | OR-14819-1760 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/27/12 ASSN MTG | 15293 | 1862 BRICK | OR-14713-45 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/27/12 ASSN MTG | 15293 | 1865 JACKSON | OR-14111-1313 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/27/12 ASSN MTG | 15293 | 1344 | OR14402/1740 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/29/12 ASSN MTG | 15296 | 1245 MANCHTER | OR-14505-1937-2010003057 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/30/12 ASSN MTG | 15297 | 985 | O-R 13697-1984 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/30/12 ASSN MTG | 15297 | 196 BARNEGAT | OR-13527-1225 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 8/31/12 ASSN MTG | 15298 | 1785 | OR 13554-645 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1680 BRICK | OR-14259-0983 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1668 PT PLEAS | OR-12735-0193 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1671 BRICK | OR-14640-1936 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1677 BARNEGAT | OR-12777-0779 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS | 9/14/12 ASSN MTG | 15311 | 1689 | OR-14641-0223 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1465 BRICK | OR 12203/556 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1686 BRICK | OR-13753-1968 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/14/12 ASSN MTG | 15311 | 1674 BRICK | OR-14317-1245 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/17/12 ASSN MTG | 15313 | 1122 LACEY | OR-13668-1187-2007079803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/17/12 ASSN MTG | 15313 | 537 JACKSON | OR-14253-1008-2009032399 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/17/12 ASSN MTG | 15313 | 544 BERKELEY | OR-13625-0541-2007062690 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 880 | OR-14675-1181-2010078082 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 921 TOMS RIV | OR-13970-0964-2008037444 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 755 TOMS RIV | OR-13835-1718-2007147234 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 918 LAKEWOOD | OR-14548-0143-2010021559 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 782 BERKELEY | OR-13119-1087-2006062197 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 905 PLUMSTED | OR-14262-1247-2009036052 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 788 | OR-14265-1683-2009037764 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 785 STAFFORD | OR-13864-0245-2007159286 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 924 TOMS RIV | OR-13833-0561-2007146316 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 797 TOMS RIV | OR-13980-1972-2008041440 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/18/12 ASSN MTG | 15314 | 800 OCEAN | OR-14085-1491-2008086289 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 32 JACKSON | OR-14730-0837-2010101158 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 38 BRICK | OR-13392-0857-2006173066 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 63 TOMS RIV | OR-13980-0886-2008041286 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 66 BERKELEY | OR-14421-0715-2009104511 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 94 LAKEWOOD | OR-14912-1988-2011054993 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 101 JACKSON | OR-11448-1371-2003121600 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 104 BRICK | OR-14345-1117-2009071916 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 109 TOMS RIV | OR-14207-1628-2009012392 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 112 TOMS RIV | OR-14666-0199-2010073820 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 115 TOMS RIV | OR-14317-2001-2009060208 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 137 PT BEACH | OR-14147-0861-2008114251 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 60 | OR-13667-1939-2007079531 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/20/12 ASSN MTG | 15317 | 35 | OR-13893-1145-2008005543 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/21/12 ASSN MTG | 15318 | 64 JACKSON | OR-12744-0089-2005138845 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/21/12 ASSN MTG | 15318 | 88 TOMS RIV | OR-11271-1223-2003046926 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/21/12 ASSN MTG | 15318 | 93 BARNEGAT | OR-14208-0068-2009012482 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/21/12 ASSN MTG | 15318 | 61 BERKELEY | OR-14241-0327-2009027059 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1735 JACKSON | OR-14778-0415 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1740 TOMS RIV | OR-14604-941 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1636 TOMS RIV | OR-14019-1192 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1639 BERKELEY | OR-14653-0987 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1655 JACKSON | OR-12964-1547 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1518 STAFFORD | OR-13887-920 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1665 TOMS RIV | OR-14462-0951 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1610 LACEY | OR-13654-1084 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1668 BRICK | OR-13755-1466 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1732 BRICK | OR-14689-1366 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1391 | OR-13999-0851-2008049269 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1744 BRICK | OR-14095-0415 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1823 LACEY | OR-14904-0297-2011051144 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/24/12 ASSN MTG | 15319 | 1660 BRICK | OR-14132-0029 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/25/12 ASSN MTG | 15321 | 464 | OR-13527-1357-2007022303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1479 BCH HVN | OR-14129-0391-2008106010 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1440 JACKSON | OR-11323-1033-2003069131 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1482 PT PLEAS | OR-14347-1888-2009072971 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1488 BERKELEY | OR-13687-0195-2007087310 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1491 BERKELEY | OR-12815-0251-2005166591 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1485 LT. EGG | OR-14251-1862-2009031687 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1429 BRICK | OR-14486-0421-2009132648 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1432 LACEY | OR-12605-1061-2005083200 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1435 TOMS RIV | OR-14446-1651-2009115861 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1443 JACKSON | OR-14444-0200-2009114666 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1450 JACKSON | OR-12838-1712-2005175930 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/27/12 ASSN MTG | 15323 | 1466 | OR-14203-0427-2009010496 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1808 JACKSON | OR-14321-1982-2009061967 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1385 TOMS RIV | OR-13615-1671 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1973 BRICK | OR-14717-0165-2010095328 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1464 TOMS RIV | OR-14164-328 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1458 BERKELEY | OR-14369-1353 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1461 TOMS RIV | OR-14978-1017 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1987 LACEY | OR-14982-0412-2011085394 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1579 | O-R 13415-739 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1467 JACKSON | OR-14812-0639 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 962 TOMS RIV | OR-13225-0364 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1363 TOMS RIV | OR-12882-0813 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1369 BRICK | OR-14373-1888 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1366 STAFFORD | OR-14541-1939 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 9/28/12 ASSN MTG | 15324 | 1372 JACKSON | OR-13724-1390 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 770 TOMS RIV | OR-13877-1808-2007164670 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 783 MANCHTER | OR-12150-0004-2004138381 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 786 TOMS RIV | OR-13946-0110-2008027541 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1116 BERKELEY | OR-14711-1185-2010092969 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1119 BERKELEY | OR-14445-1528-2009115386 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1122 BRICK | OR-13407-1145-2006178813 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1128 BRICK | OR-12322-1590-2004211038 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1131 BARNEGAT | OR-13669-0221-2007080145 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1137 LAKEWOOD | OR-11764-0685-2003249123 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1140 BRICK | OR-14250-246-2009030992 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1945 LT. EGG | OR-14282-1779-2009045562 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1951 JACKSON | OR-11714-0526-2003227837 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1850 BRICK | OR-14204-33-200901073 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1906 MANCHTER | OR-13484-1280-2007005139 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1927 PT PLEAS | OR-13320-1615-2006144455 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1165 PINE BCH | OR-14928-1752-2011061540 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1168 BARNEGAT | OR-14427-1202-2009107252 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1960 TOMS RIV | OR-12635-0988-2005095661 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1963 TOMS RIV | OR-13924-0918-2008018628 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15334 | 1 TOMS RIV | OR-14497-1257-2009137559 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1957 TOMS RIV | OR-13347-0446-2006154972 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1939 LACEY | OR-13869-1011-2007161366 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1942 PLUMSTED | OR-14949-0905-2011070653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1924 BCHWOOD | OR-12871-0937-2005189000 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 770 TOMS RIV | OR-13877-1808-2007164670 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 783 MANCHTER | OR-12150-0004-2004138381 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 786 TOMS RIV | OR-13946-0110-2008027541 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1116 BERKELEY | OR-14711-1185-2010092969 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1119 BERKELEY | OR-14445-1528-2009115386 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1122 BRICK | OR-13407-1145-2006178813 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1128 BRICK | OR-12322-1590-2004211038 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1131 BARNEGAT | OR-13669-0221-2007080145 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1137 LAKEWOOD | OR-11764-0685-2003249123 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1140 BRICK | OR-14250-246-2009030992 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1945 LT. EGG | OR-14282-1779-2009045562 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1951 JACKSON | OR-11714-0526-2003227837 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1850 BRICK | OR-14204-33-200901073 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1906 MANCHTER | OR-13484-1280-2007005139 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1927 PT PLEAS | OR-13320-1615-2006144455 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1165 PINE BCH | OR-14928-1752-2011061540 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1168 BARNEGAT | OR-14427-1202-2009107252 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1960 TOMS RIV | OR-12635-0988-2005095661 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1963 TOMS RIV | OR-13924-0918-2008018628 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15334 | 1 TOMS RIV | OR-14497-1257-2009137559 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1957 TOMS RIV | OR-13347-0446-2006154972 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1939 LACEY | OR-13869-1011-2007161366 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1942 PLUMSTED | OR-14949-0905-2011070653 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/9/12 ASSN MTG | 15333 | 1924 BCHWOOD | OR-12871-0937-2005189000 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/11/12 ASSN MTG | 15336 | 1535 TOMS RIV | MR-12264-139 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/11/12 ASSN MTG | 15336 | 1535 TOMS RIV | MR-12264-139 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/12/12 ASSN MTG | 15338 | 217 BRICK | OR 12699-0348 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/12/12 ASSN MTG | 15338 | 217 BRICK | OR 12699-0348 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1287 | O R14513-1543 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 524 | | 2010010715 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 532 | OR 13676-1656 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1289 | OR 14306 1581 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 527 | OR 13602-0001 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 535 | OR 14440-1017 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15340 | 1804 | OR 13923 1914 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1280 | O R13394-1042 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 519 | OR 13559 0005 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 521 | OR 14628 1305 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 533 | OR 11332/652 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1286 | OR 14191-1195 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1288 | O R13677-1904 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15340 | 1805 | OR 13811 356 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 528 | OR 14216/1550 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 530 | OR 13885/1637 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1285 | O R14307-1168 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 525 | OR 14729/305 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 526 | OR 14524 0854 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 522 | IR 14310/1555 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 523 | OR 11118 0929 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 534 | OR 14478 0461 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 531 | OR 14204/1599 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1292 | OR 14994 1777 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1295 | OR 13604 1824 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1302 | OR 14062 254 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1301 | OR 12642/700 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1291 | OR 12720-0830 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1299 | OR 14512-0156 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1298 | OR 13179 0146 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1294 | OR 14197-1859 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1297 | OR 14372-0194 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1300 | OR 13480-0299 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1293 | OR 14283 1483 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1290 | OR 13743-0058 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1287 | O R14513-1543 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 524 | | 2010010715 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 532 | OR 13676-1656 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1289 | OR 14306 1581 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 527 | OR 13602-0001 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 535 | OR 14440-1017 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15340 | 1804 | OR 13923 1914 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1280 | O R13394-1042 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 519 | OR 13559 0005 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 521 | OR 14628 1305 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 533 | OR 11332/652 | |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1286 | OR 14191-1195 | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1288 | O R13677-1904 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15340 | 1805 | OR 13811 356 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 528 | OR 14216/1550 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 530 | OR 13885/1637 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1285 | O R14307-1168 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 525 | OR 14729/305 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 526 | OR 14524 0854 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 522 | IR 14310/1555 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 523 | OR 11118 0929 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 534 | OR 14478 0461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 531 | OR 14204/1599 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1292 | OR 14994 1777 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1295 | OR 13604 1824 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1302 | OR 14062 254 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1301 | OR 12642/700 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1291 | OR 12720-0830 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1299 | OR 14512-0156 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1298 | OR 13179 0146 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1294 | OR 14197-1859 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1297 | OR 14372-0194 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1300 | OR 13480-0299 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1293 | OR 14283 1483 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/16/12 ASSN MTG | 15341 | 1290 | OR 13743-0058 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1981 PLUMSTED | OR-14773-0209-2010118378 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1959 ISLD HTS | OR-14894-1346-2011046731 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1963 JACKSON | OR-12876-0870-2005191022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1991 BERKELEY | OR-13040-0573-2006025803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1981 PLUMSTED | OR-14773-0209-2010118378 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1959 ISLD HTS | OR-14894-1346-2011046731 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1963 JACKSON | OR-12876-0870-2005191022 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/18/12 ASSN MTG | 15344 | 1991 BERKELEY | OR-13040-0573-2006025803 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 27 LAKEWOOD | OR-13669-0053-2007080125 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 143 STAFFORD | OR-14673-1842-2010077345 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 146 BARNEGAT | OR-12831-1170-2005173089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 149 BERKELEY | OR-14714-0276-2010093968 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 153 LT. EGG | OR-14562-1066-2010028177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 156 TOMS RIV | OR-14341-0627-2009070477 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 133 BRICK | OR-14702-0524-2010089585 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 130 BARNEGAT | OR-12672-1409-2005110771 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 159 MANCHTER | OR-14334-1360-2009067690 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 121 TOMS RIV | OR-14081-1219-2008084521 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15346 | 578 | OR 13247 570 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 124 BCHWOOD | OR-13939-1139-2008024769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 127 TOMS RIV | OR-12352-1160-2004222705 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 27 LAKEWOOD | OR-13669-0053-2007080125 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 143 STAFFORD | OR-14673-1842-2010077345 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 146 BARNEGAT | OR-12831-1170-2005173089 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 149 BERKELEY | OR-14714-0276-2010093968 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 153 LT. EGG | OR-14562-1066-2010028177 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 156 TOMS RIV | OR-14341-0627-2009070477 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 133 BRICK | OR-14702-0524-2010089585 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 130 BARNEGAT | OR-12672-1409-2005110771 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 159 MANCHTER | OR-14334-1360-2009067690 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 121 TOMS RIV | OR-14081-1219-2008084521 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15346 | 578 | OR 13247 570 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 124 BCHWOOD | OR-13939-1139-2008024769 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/22/12 ASSN MTG | 15347 | 127 TOMS RIV | OR-12352-1160-2004222705 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1769 BRICK | OR-12631-0231-2005093757 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1838 LAKEHRST | OR-10769-0788-2002050626 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1835 LACEY | OR-14674-0735-2010077525 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1313 BARNEGAT | OR-14497-1243-2009137554 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1316 JACKSON | OR-13961-1585-2008034068 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1769 BRICK | OR-12631-0231-2005093757 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1838 LAKEHRST | OR-10769-0788-2002050626 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1835 LACEY | OR-14674-0735-2010077525 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1313 BARNEGAT | OR-14497-1243-2009137554 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/23/12 ASSN MTG | 15347 | 1316 JACKSON | OR-13961-1585-2008034068 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/24/12 ASSN MTG | 15349 | 678 | O-R 13663-1317 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 10/24/12 ASSN MTG | 15349 | 678 | O-R 13663-1317 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/2/12 ASSN MTG | 15354 | 1532 | OR-12856-1154-2005182840 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/2/12 ASSN MTG | 15354 | 1536 | OR-11332-0605-2003072976 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/2/12 ASSN MTG | 15354 | 1532 | OR-12856-1154-2005182840 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/2/12 ASSN MTG | 15354 | 1536 | OR-11332-0605-2003072976 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/5/12 ASSN MTG | 15356 | 679 | OR 13675 0209 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/5/12 ASSN MTG | 15356 | 679 | OR 13675 0209 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/13/12 ASSN MTG | 15362 | 1169 | MR-14298-898 |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/13/12 ASSN MTG | 15362 | 1169 | MR-14298-898 |
| BANK OF AMERICA NATIONAL ASSOCIATION | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/14/12 ASSN MTG | 15364 | 758 | OR 11051 0827 |
| BANK OF AMERICA NATIONAL ASSOCIATION | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/14/12 ASSN MTG | 15364 | 758 | OR 11051 0827 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 298 | O-R 14001-735 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 295 | O-R 13971-329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15366 | 1192 PT PLEAS | MR-14030-1742 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 296 | O-R 14189-1863 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 297 BERKELEY | OR 14203-1055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 299 | O-R 14567-1960 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15366 | 1336 LAKEHRST | MR-13969-352 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 298 | O-R 14001-735 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 295 | O-R 13971-329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15366 | 1192 PT PLEAS | MR-14030-1742 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 296 | O-R 14189-1863 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 297 BERKELEY | OR 14203-1055 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15367 | 299 | O-R 14567-1960 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/16/12 ASSN MTG | 15366 | 1336 LAKEHRST | MR-13969-352 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/20/12 ASSN MTG | 15368 | 1295 | MR-13720-500 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/20/12 ASSN MTG | 15368 | 1295 | MR-13720-500 |
| BANK OF AMERICA NA | MERS | 11/26/12 ASSN MTG | 15371 | 596 | O-R 13522-1169 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/26/12 ASSN MTG | 15371 | 600 | OR 14103/1171 |
| BANK OF AMERICA NA | MERS | 11/26/12 ASSN MTG | 15371 | 596 | O-R 13522-1169 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 11/26/12 ASSN MTG | 15371 | 600 | OR 14103/1171 |
| BANK OF AMERICA NA | MERS | 11/28/12 ASSN MTG | 15374 | 988 | OR 13434 0109 |
| BANK OF AMERICA NA | MERS | 11/28/12 ASSN MTG | 15374 | 988 | OR 13434 0109 |

| Name | Cross Party | Date | Type | Book | Page | Town | Lot | Block | Legal |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 | ASSN MTG | 15470 | 1889 | BERKELEY | | | OR-14327 0729 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 | ASSN MTG | 15463 | 1237 | | | | OR-12929-1240 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 | ASSN MTG | 15470 | 1889 | BERKELEY | | | OR-14327 0729 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/6/13 | ASSN MTG | 15463 | 1237 | | | | OR-12929-1240 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 468 | BERKELEY | | | OR-14282-1063-2009045421 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/25/13 | ASSN MTG | 15510 | 968 | TOMS RIV | | | OR-14538-0753 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 687 | STAFFORD | | | OR-14278-1647-2009043882 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 61 | TOMS RIV | | | OR-12991-0492 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/18/13 | ASSN MTG | 15503 | 988 | BERKELEY | | | OR-13458-0412 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 679 | BRICK | | | OR-12822-0909-2005169655 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 31 | BRICK | | | OR-12362-0558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 40 | LAKEWOOD | | | OR-13943-0647-2008026206 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 145 | LACEY | | | OR-13227-0409-2006100461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 | ASSN MTG | 15471 | 837 | BCHWOOD | | | OR-11552-0715-2003163816 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 | ASSN MTG | 15471 | 849 | OCEAN | | | OR-14256-0659 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/13/13 | ASSN MTG | 15475 | 1466 | BARNEGAT | | | OR-14629-0283 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/18/13 | ASSN MTG | 15474 | 968 | BERKELEY | | | OR-14631-852-2010059031 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15532 | 683 | BERKELEY | | | OR-12329-0023-2004213568 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15532 | 735 | JACKSON | | | OR-11899-0656-2004024627 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/12/13 | ASSN MTG | 15498 | 647 | BARNEGAT | | | OR-14195-0832-2009007103 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 | ASSN MTG | 15509 | 649 | BARNEGAT | | | OR-14603-0423 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 694 | LT. EGG | | | OR-12893-0602 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 690 | BRICK | | | MR-13577-836 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 735 | JACKSON | | | OR-14287-1821 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 683 | BERKELEY | | | OR-13170-0245-2005083388 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1894 | TOMS RIV | | | OR-13652-1688-2007073461 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/15/13 | ASSN MTG | 15473 | 905 | BRICK | | | OR-13262-1174-2006120653 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1900 | TOMS RIV | | | OR-14262-1114-2009036030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/11/13 | ASSN MTG | 15497 | 1662 | BARNEGAT | | | OR-14216-0069 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 136 | BRICK | | | OR-14314-0303 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 986 | LACEY | | | MR-12018-0457 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 136 | BRICK | | | MR-13755-1842 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1894 | TOMS RIV | | | OR-10296-1558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1900 | TOMS RIV | | | OR-14011-1890-2008054701 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 | ASSN MTG | 15509 | 649 | BARNEGAT | | | OR-14011-1890-2008054701 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 735 | JACKSON | | | OR-10296-1558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 690 | BRICK | | | OR-13119/1043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/9/13 | ASSN MTG | 15524 | 746 | JACKSON | | | OR-13273-0708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/20/13 | ASSN MTG | 15532 | 751 | BRICK | | | OR-12173-1405-2004147918 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 492 | MANCHTER | | | OR-12903-1226-2005201903 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 1598 | BRICK | | | OR-14411-1237-2009100223 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 611 | MANCHTER | | | OR-13987-1485 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 | ASSN MTG | 15467 | 34 | BRICK | | | OR-14282-1618-2009045525 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 751 | BRICK | | | OR-14333-1542-2009067296 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 746 | JACKSON | | | OR-14011-1890-2008054701 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/21/13 | ASSN MTG | 15478 | 1584 | MANCHTER | | | OR-10296-1558 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/24/13 | ASSN MTG | 15509 | 171 | STAFFORD | | | OR-13119/1043 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 5/8/13 | ASSN MTG | 15523 | 475 | OCEAN | | | OR-13273-0708 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 142 | BRICK | | | OR-14420-1355 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/27/13 | ASSN MTG | 15483 | 1793 | BCHWOOD | | | OR-13007-0739-2006009329 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15467 | 142 | BRICK | | | OR-14110-0236-2008097298 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/20/13 | ASSN MTG | 15476 | 1608 | MANCHTER | | | OR-14376-1030 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/19/13 | ASSN MTG | 15475 | 1904 | BRICK | | | OR-14331-1121-2009066130 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 1601 | SEA HTS | | | OR-13695-1359-2007090607 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1998 | OCEAN | | | OR-13621-0344-2007060981 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/23/13 | ASSN MTG | 15507 | 1994 | JACKSON | | | OR-14238-0241-2009025775 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15475 | 1904 | LT. EGG | | | MR-13418-373 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15466 | 1594 | BRICK | | | OR-12500-1063 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 4/1/13 | ASSN MTG | 15486 | 54 | LAKEWOOD | | | OR-14614-0882-2010051236 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/8/13 | ASSN MTG | 15486 | 58 | TOMS RIV | | | OR-13809-1380-2007136834 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/12/13 | ASSN MTG | 15470 | 1588 | TOMS RIV | | | OR-13494-0468-2007009000 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/11/13 | ASSN MTG | 15468 | 141 | MANCHTER | | | OR-13534-0853 |
| BANK OF AMERICA NA | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC | 3/11/13 | ASSN MTG | 15468 | 163 | JACKSON | | | OR-14707-1322-2010091576 |