FEB-26-2004(THU)  16:20  NOS. TARHOE MORTGAGE  1757 2299450  P.022/030

02/25/04  WED 18:34 FAX 732 288 9161    LAURENCE A HECKER    Ⓩ011

COMMONWEALTH LAND TITLE INSURANCE CO. OF NJ

Commitment Number: B-40554

### SCHEDULE C

#### PROPERTY DESCRIPTION

The land referred to in this Commitment is described as follows:

ALL that tract or parcel of land and premises, situate, lying and being in the Township of Berkeley, County of Ocean and State of New Jersey, more particularly described as follows:

TRACT 1

BEING known and designated as Lot Nos. 45, 47 Block 30 on Map of Holly Park on Barnegat Bay, Berkeley Township, A-305, Ocean County, New Jersey, Arthur C. King, C.E., filed April 3, 1926 in the Clerk's Office of Ocean County, New Jersey, being a Plot of Ground 50 feet by 125 feet.

TRACT 2

BEING known and designated as Lot Nos. 41 and 43 Block 30, as shown on Map of Holly Park on Barnegat Bay, Berkeley Township, A-305, Ocean County, Arthur C. King, C.E., filed April 3, 1926 in the Clerk's Office of Ocean County, New Jersey.

THE above described premises are more particularly described in accordance with a survey prepared by Horn, Tyson and Yoder, Inc., dated September 7, 1985.

BEING known and designated as Lot Nos. 41, 43, 45 and 47 Block 30 as shown on a map of Holly Park on Barnegat Bay Berkeley Township, A-305, Ocean County, Arthur C. King, C.E., filed April 3, 1926 in the Clerk's Office of Ocean County, New Jersey, Map #A305.

BEGINNING at a point in the intersection of the Northerly line of Bay Boulevard with the Westerly line of North Bayview Avenue (Formerly 7th Avenue); thence

1. North 68 degrees 45 minutes West, along Bay Boulevard 100.00 feet to a point; thence

2. North 10 degrees 15 minutes East, 125.00 feet to a point; thence

3. South 68 degrees 45 minutes East, 100.00 feet to South Westerly line of North Bayview Avenue; thence

4. Along same South 10 degrees 15 minutes West, 125.00 feet to place of BEGINNING.

ALSO known as Lots 41, 43, 45 and 47 Block 1373.30 on the Township of Berkeley Tax Map.

## AFFIDAVIT OF COMMON IDENTITY

Lender:            FIRST NATIONAL BANK OF ARIZONA

Loan Number:       3274016636

STATE OF           NEW JERSEY

COUNTY OF          OCEAN

Before me, the undersigned authority, personally appeared       SCOTT T. RUQUET
who after being duly sworn deposes and says that (s)he is one and the same person as:

          SCOTT THOMAS RUQUET
          SCOTT RUQUET

and that (s)he makes this statement with the expressed purpose of inducing the
above-named lender to accept a mortgage on the following described property:

SEE ATTACHED LEGAL DESCRIPTION

(Legal Description Above)

Further affiant saith not.

_____     3-5-04
SCOTT T. RUQUET                          Date

State of New Jersey                    County of Ocean

On the 5th day of March , 2004 , before me, the
undersigned, a Notary Public for said state, personally appeared
          Scott T. Ruquet

known to me, (or proved to me on the basis of satisfactory evidence) to be the person(s)
whose name(s) subscribed to the foregoing instrument and acknowledged that
executed the same.

WITNESS my hand and official seal.   _____

(Seal)                               Notary Public
                                     Lawrence A. Hecker,  N.J.
                                     an attorney at law

Affidavit of Common Identity  ALX 4/1000

SR497CR-01
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:   1/13/21

Processing Options Selected:

| | | |
|---|---|---|
| 1. | 0610524662 - 0610524662 | Loan Number Range |
| 2. | 000000 - 011321 | Date Range |
| 3. | C | Output Type |
| 4. | | Select State |
| 5. | | Escrow Group Code |
| 6. | | Message Code |
| 7. | | Investor |
| 8. | 0000000 | Pool |
| 9. | Y | Select only loans with Transactions |
| 10. | Y | Include liquidated loans |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 4 of 29

```
SR497CR-02                              Mr. Cooper                              1/13/21 14:33:07
SHRR499A                        DETAIL TRANSACTION HISTORY                      JOB DT:  1/13/21
                                                                                       PAGE:    1
----------------------------------------------------------------------------------------------------
LOAN#  610524662      INV# BJG    POOL# 0000001  INV LN# 3274016806 NEXT DUE 12/01/20  INTEREST RATE  3.875   PRIN.BAL   68682.92
BORR1  SCOTT T. RUQUET            TYPE: 03-00 Conv/Unins   STATUS R TOT.DELQ 2,023.00   SUSP-235B      .00     ESC.BAL      435.21
BORR2  ADDL INFORMATION           MSGS: 13 17 30  #PMT D00002       P&I     1,085.22    SUSP-SUBS      .00     ES.ADV          .00
PROP:  621 BAY BLVD               MAIL: 226 Potters Drive                               SUSP-HAZ       .00     TOT.PMT     1011.50
                                                                   SRVFEES .05000       SUSP-FOR       .00     P&I          542.61
       BAYVILLE    NJ 08721       BAYVILLE        NJ 08721          YDIFF   .00000       SUSP-MIS   2,023.00   ESC.PMT      468.89
                                                             INT PD TO 11/01/20         P&I SHORT      .00     CORP ADV        .00
----------------------------------------------------------------------------------------------------
```

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS.BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.FEES |
|-----|------|------|-------------|----------|-----------|--------|--------------|-----------|----------|--------|-------------|-----------|
| 545 | 1/11/21 | 1325 | PMT-MISC SUSP | 12/20 | 68682.92 | 435.21 | 1011.50 | .00 | .00 | .00 | 1011.50 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 544 | 12/22/20 | 1325 | PMT-MISC SUSP | 12/20 | 68682.92 | 435.21 | 1011.50 | .00 | .00 | .00 | 1011.50 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 543 | 11/24/20 | 6050 | HAZARD SFR  DISBURSED | 12/20 | 68682.92 | 435.21 | 1431.54- | .00 | .00 | 1431.54- | .00 |  |
|  |  |  | PAYEE 5011425 #11242020IN DUE 12/12/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# 11242020INS |  |  |  |  |  |  |  |  |  |
| 542 | 11/16/20 | 02 | PAYMENT | 12/20 | 68682.92 | 1866.75 | 1011.50 | 319.79 | 222.82 | 468.89 | .00 |  |
|  |  |  | Int pd to: 11/01/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 541 | 11/16/20 | 2625 | MISC ADJ | 11/20 | 69002.71 | 1397.86 | 1011.50- | .00 | .00 | .00 | 1011.50- | 25 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 540 | 11/13/20 | 1325 | PMT-MISC SUSP | 11/20 | 69002.71 | 1397.86 | 1011.50 | .00 | .00 | .00 | 1011.50 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 539 | 10/22/20 | 6036 | TOWN TAX  DISBURSED | 11/20 | 69002.71 | 1397.86 | 1121.16- | .00 | .00 | 1121.16- | .00 |  |
|  |  |  | PAYEE 36NJ06I #       DUE 10/01/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |  |
| 538 | 10/16/20 | 02 | PAYMENT | 11/20 | 69002.71 | 2519.02 | 1011.50 | 318.76 | 223.85 | 468.89 | .00 |  |
|  |  |  | Int pd to: 10/01/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 537 | 10/16/20 | 2625 | MISC ADJ | 10/20 | 69321.47 | 2050.13 | 1011.50- | .00 | .00 | .00 | 1011.50- | 25 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 536 | 10/15/20 | 1325 | PMT-MISC SUSP | 10/20 | 69321.47 | 2050.13 | 1011.50 | .00 | .00 | .00 | 1011.50 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 535 | 9/17/20 | 02 | PAYMENT | 10/20 | 69321.47 | 2050.13 | 1011.21 | 317.73 | 224.88 | 468.60 | .00 |  |
|  |  |  | Int pd to: 9/01/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 534 | 9/17/20 | 2625 | MISC ADJ | 9/20 | 69639.20 | 1581.53 | 1011.21- | .00 | .00 | .00 | 1011.21- | 25 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 533 | 9/15/20 | 1325 | PMT-MISC SUSP | 9/20 | 69639.20 | 1581.53 | 1011.21 | .00 | .00 | .00 | 1011.21 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 532 | 8/19/20 | 02 | PAYMENT | 9/20 | 69639.20 | 1581.53 | 1011.21 | 316.71 | 225.90 | 468.60 | .00 |  |
|  |  |  | Int pd to: 8/01/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 531 | 8/19/20 | 2625 | MISC ADJ | 8/20 | 69955.91 | 1112.93 | 1011.21- | .00 | .00 | .00 | 1011.21- | 25 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 530 | 8/19/20 | 2526 | CORP ADVANCE ADJUST | 8/20 | 69955.91 | 1112.93 | 22.00 | .00 | .00 | .00 | 22.00 | 26 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |  |
| 529 | 8/14/20 | 1325 | PMT-MISC SUSP | 8/20 | 69955.91 | 1112.93 | 1011.21 | .00 | .00 | .00 | 1011.21 | 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |  |
| 528 | 8/12/20 | 6226 | CORP ADV DISB | 8/20 | 69955.91 | 1112.93 | 22.00- | .00 | .00 | .00 | 22.00- | 26 |
|  |  |  | PAYEE 61RASCT #1001701011 DUE  8/12/20 |  |  |  |  |  |  |  |  |  |
|  |  |  | S/F BX  REF# 1001701011 |  |  |  |  |  |  |  |  |  |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:   1/13/21
PAGE:      2

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 5 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER TRANS. BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOAN# | 610524662 | CONTINUED | | | | | | | | |
| 527 | 8/07/20 | 02 | PAYMENT | 8/20 | 69955.91 | 1112.93 | 1011.21 | 315.69 | 226.92 | 468.60 | .00 |
| | | | Int pd to:  7/01/20 | | | | | | | | |
| | | | S/F AD  REF# | | | | | | | | |
| 526 | 8/07/20 | 2625 | MISC ADJ | 7/20 | 70271.60 | 644.33 | 1011.21- | .00 | .00 | .00 | 1011.21-25 |
| | | | S/F AD  REF# | | | | | | | | |
| 525 | 8/07/20 | 1325 | PMT-MISC SUSP | 7/20 | 70271.60 | 644.33 | 468.60 | .00 | .00 | .00 | 468.60 25 |
| | | | S/F AD  REF# | | | | | | | | |
| 524 | 8/07/20 | 2625 | MISC ADJ | 7/20 | 70271.60 | 644.33 | 468.60- | .00 | .00 | .00 | 468.60-25 |
| | | | S/F AD  REF# | | | | | | | | |
| 523 | 7/23/20 | 6036 | TOWN TAX  DISBURSED | 7/20 | 70271.60 | 644.33 | 1111.42- | .00 | .00 | 1111.42- | .00 |
| | | | PAYEE 36NJ06I #  DUE  7/01/20 | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | |
| 522 | 7/23/20 | 1325 | PMT-MISC SUSP | 7/20 | 70271.60 | 1755.75 | 542.61 | .00 | .00 | .00 | 542.61 25 |
| | | | S/F AD  REF# | | | | | | | | |
| 521 | 7/23/20 | 2625 | MISC ADJ | 7/20 | 70271.60 | 1755.75 | 542.61- | .00 | .00 | .00 | 542.61-25 |
| | | | S/F AD  REF# | | | | | | | | |
| 520 | 7/15/20 | 1325 | PMT-MISC SUSP | 7/20 | 70271.60 | 1755.75 | 1011.21 | .00 | .00 | .00 | 1011.21 25 |
| | | | S/F SP  REF#  N | | | | | | | | |
| 519 | 6/15/20 | 3691 | Decrease UPB  Non Cas | 7/20 | 70271.60 | 1755.75 | 61954.23 | 61954.23 | .00 | .00 | .00 |
| | | | S/F CM  REF# | | | | | | | | |
| 518 | 6/11/20 | 2625 | MISC ADJ | 7/20 | 132225.83 | 1755.75 | 3.69- | .00 | .00 | .00 | 3.69-25 |
| | | | Effective date:  6/09/20 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 517 | 6/10/20 | 1325 | PMT-MISC SUSP | 7/20 | 132225.83 | 1755.75 | 3.69 | .00 | .00 | .00 | 3.69 25 |
| | | | Effective date:  6/09/20 | | | | | | | | |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 516 | 6/09/20 | 6225 | MISC SUSP DISB | 7/20 | 132225.83 | 1755.75 | 3.69- | .00 | .00 | .00 | 3.69-25 |
| | | | PAYEE 624STEC #1010396110 DUE  6/09/20 | | | | | | | | |
| | | | S/F SC  REF# 1010396110 | | | | | | | | |
| 515 | 6/09/20 | 1325 | PMT-MISC SUSP | 7/20 | 132225.83 | 1755.75 | 3.69 | .00 | .00 | .00 | 3.69 25 |
| | | | S/F AD  REF# | | | | | | | | |
| 514 | 5/18/20 | 02 | PAYMENT | 7/20 | 132225.83 | 1755.75 | 1011.21 | 115.26 | 427.35 | 468.60 | .00 |
| | | | Effective date:  5/16/20  Int pd to:  6/01/20 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 513 | 5/18/20 | 02 | PAYMENT | 6/20 | 132341.09 | 1287.15 | 1011.21 | 114.89 | 427.72 | 468.60 | .00 |
| | | | Effective date:  5/16/20  Int pd to:  5/01/20 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 512 | 5/18/20 | 2625 | MISC ADJ | 5/20 | 132455.98 | 818.55 | 2022.42- | .00 | .00 | .00 | 2022.42-25 |
| | | | Effective date:  5/16/20 | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 511 | 5/18/20 | 1325 | PMT-MISC SUSP | 5/20 | 132455.98 | 818.55 | 1011.21 | .00 | .00 | .00 | 1011.21 25 |
| | | | Effective date:  5/16/20 | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 510 | 5/18/20 | 1325 | PMT-MISC SUSP | 5/20 | 132455.98 | 818.55 | 1011.21 | .00 | .00 | .00 | 1011.21 25 |
| | | | Effective date:  5/16/20 | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 509 | 5/18/20 | 2625 | MISC ADJ | 5/20 | 132455.98 | 818.55 | 2022.42- | .00 | .00 | .00 | 2022.42-25 |
| | | | Effective date:  5/16/20 | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 508 | 5/15/20 | 1325 | PMT-MISC SUSP | 5/20 | 132455.98 | 818.55 | 1011.21 | .00 | .00 | .00 | 1011.21 25 |
| | | | S/F SP  REF#  N | | | | | | | | |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 6 of 29

```
---TRANSACTION----            NEXT -AFTER TRANS.BALANCES-    TOTAL   ---------------APPLIED----------------- MISC.FEES
 NBR   DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD
```

LOAN#  610524662              CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 507 | 5/15/20 | 1325 | PMT-MISC SUSP | 5/20 | 132455.98 | 818.55 | 223.71 | .00 | .00 | .00 | 223.71 25 |
|  |  |  | S/F SP  REF#        N |  |  |  |  |  |  |  |  |
| 506 | 5/01/20 | 6036 | TOWN TAX    DISBURSED | 5/20 | 132455.98 | 818.55 | 1055.87- | .00 | .00 | 1055.87- | .00 |
|  |  |  | PAYEE 36NJ06I #     DUE  5/10/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F WR  REF# |  |  |  |  |  |  |  |  |
| 505 | 4/16/20 | 02 | PAYMENT | 5/20 | 132455.98 | 1874.42 | 1010.93 | 114.52 | 428.09 | 468.32 | .00 |
|  |  |  | Int pd to:  4/01/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# |  |  |  |  |  |  |  |  |
| 504 | 4/16/20 | 2625 | MISC ADJ | 4/20 | 132570.50 | 1406.10 | 1010.93- | .00 | .00 | .00 | 1010.93-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 503 | 4/16/20 | 1325 | PMT-MISC SUSP | 4/20 | 132570.50 | 1406.10 | 1010.93 | .00 | .00 | .00 | 1010.93 25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 502 | 4/16/20 | 2625 | MISC ADJ | 4/20 | 132570.50 | 1406.10 | 1010.93- | .00 | .00 | .00 | 1010.93-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 501 | 4/15/20 | 1325 | PMT-MISC SUSP | 4/20 | 132570.50 | 1406.10 | 1010.93 | .00 | .00 | .00 | 1010.93 25 |
|  |  |  | S/F SP  REF#        N |  |  |  |  |  |  |  |  |
| 500 | 3/30/20 | 1325 | PMT-MISC SUSP | 4/20 | 132570.50 | 1406.10 | 787.50 | .00 | .00 | .00 | 787.50 25 |
|  |  |  | Effective date:  3/27/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F CK  REF# |  |  |  |  |  |  |  |  |
| 499 | 3/16/20 | 02 | PAYMENT | 4/20 | 132570.50 | 1406.10 | 1010.93 | 114.15 | 428.46 | 468.32 | .00 |
|  |  |  | Effective date:  3/14/20   Int pd to:  3/01/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# |  |  |  |  |  |  |  |  |
| 498 | 3/16/20 | 2625 | MISC ADJ | 3/20 | 132684.65 | 937.78 | 1010.93- | .00 | .00 | .00 | 1010.93-25 |
|  |  |  | Effective date:  3/14/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 497 | 3/16/20 | 1325 | PMT-MISC SUSP | 3/20 | 132684.65 | 937.78 | 1010.93 | .00 | .00 | .00 | 1010.93 25 |
|  |  |  | Effective date:  3/14/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 496 | 3/16/20 | 2625 | MISC ADJ | 3/20 | 132684.65 | 937.78 | 1010.93- | .00 | .00 | .00 | 1010.93-25 |
|  |  |  | Effective date:  3/14/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 495 | 3/13/20 | 1325 | PMT-MISC SUSP | 3/20 | 132684.65 | 937.78 | 1010.93 | .00 | .00 | .00 | 1010.93 25 |
|  |  |  | S/F SP  REF#        N |  |  |  |  |  |  |  |  |
| 494 | 3/02/20 | 2526 | CORP ADVANCE ADJUST | 3/20 | 132684.65 | 937.78 | 250.00 | .00 | .00 | .00 | 250.00 26 |
|  |  |  | S/F    REF# 0000 |  |  |  |  |  |  |  |  |
| 493 | 2/21/20 | 6226 | CORP ADV DISB | 3/20 | 132684.65 | 937.78 | 250.00- | .00 | .00 | .00 | 250.00-26 |
|  |  |  | PAYEE 61RASCT #1001683998 DUE  2/21/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BX  REF# 1001683998 |  |  |  |  |  |  |  |  |
| 492 | 2/17/20 | 02 | PAYMENT | 3/20 | 132684.65 | 937.78 | 1107.61 | 113.78 | 428.83 | 565.00 | .00 |
|  |  |  | Effective date:  2/15/20   Int pd to:  2/01/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# |  |  |  |  |  |  |  |  |
| 491 | 2/17/20 | 2625 | MISC ADJ | 2/20 | 132798.43 | 372.78 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | Effective date:  2/15/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 490 | 2/17/20 | 1325 | PMT-MISC SUSP | 2/20 | 132798.43 | 372.78 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
|  |  |  | Effective date:  2/15/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 489 | 2/17/20 | 2625 | MISC ADJ | 2/20 | 132798.43 | 372.78 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | Effective date:  2/15/20 |  |  |  |  |  |  |  |  |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 488 | 2/14/20 | 1325 | PMT-MISC SUSP | 2/20 | 132798.43 | 372.78 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:  1/13/21
PAGE:      4

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 7 of 29

| TRANSACTION NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN#   610524662               CONTINUED

|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |
| 487 | 2/05/20 | 600V | OVERAGE     DISBURSED | 2/20 | 132798.43 | 372.78 | 633.93- | .00 | .00 | 633.93- | .00 |

Effective date:  2/04/20
                PAYEE RUQUET  #1009940964 DUE  0/00/00
                S/F EX  REF# 1009940964

| 486 | 1/23/20 | 1550 | HAZARD SFR    DEPOSIT | 2/20 | 132798.43 | 1006.71 | 644.70 | .00 | .00 | 644.70 | .00 |
|  |  |  | S/F WR  REF# 0000 |  |  |  |  |  |  |  |  |
| 485 | 1/15/20 | 6036 | TOWN TAX    DISBURSED | 2/20 | 132798.43 | 362.01 | 1055.87- | .00 | .00 | 1055.87- | .00 |

                PAYEE 36NJ061 #       DUE  2/10/20
                S/F WR  REF#

| 484 | 1/14/20 | 02 | PAYMENT | 2/20 | 132798.43 | 1417.88 | 1107.61 | 113.42 | 429.19 | 565.00 | .00 |

                    Int pd to:  1/01/20
                S/F BR  REF#

| 483 | 1/14/20 | 2625 | MISC ADJ | 1/20 | 132911.85 | 852.88 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 482 | 1/14/20 | 1325 | PMT-MISC SUSP | 1/20 | 132911.85 | 852.88 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 481 | 1/14/20 | 2625 | MISC ADJ | 1/20 | 132911.85 | 852.88 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 480 | 1/14/20 | 1325 | PMT-MISC SUSP | 1/20 | 132911.85 | 852.88 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |
| 479 | 12/27/19 | 6080 | HAZARD SFR    DISBURSED | 1/20 | 132911.85 | 852.88 | 1396.33- | .00 | .00 | 1396.33- | .00 |

                PAYEE 5011425 #12272019IN DUE 12/12/19
                S/F WR  REF# 12272019INS

| 478 | 12/16/19 | 02 | PAYMENT | 1/20 | 132911.85 | 2249.21 | 1107.61 | 113.05 | 429.56 | 565.00 | .00 |

Effective date: 12/14/19  Int pd to: 12/01/19
                S/F BR  REF#

| 477 | 12/16/19 | 2625 | MISC ADJ | 12/19 | 133024.90 | 1684.21 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |

Effective date: 12/14/19
                S/F BR  REF# 0000

| 476 | 12/16/19 | 1325 | PMT-MISC SUSP | 12/19 | 133024.90 | 1684.21 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |

Effective date: 12/14/19
                S/F BR  REF# 0000

| 475 | 12/16/19 | 2625 | MISC ADJ | 12/19 | 133024.90 | 1684.21 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |

Effective date: 12/14/19
                S/F BR  REF# 0000

| 474 | 12/13/19 | 1325 | PMT-MISC SUSP | 12/19 | 133024.90 | 1684.21 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
|  |  |  | S/F SP  REF#          N |  |  |  |  |  |  |  |  |
| 473 | 12/06/19 | 2526 | CORP ADVANCE ADJUST | 12/19 | 133024.90 | 1684.21 | 250.00 | .00 | .00 | .00 | 250.00 26 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |
| 472 | 12/06/19 | 2526 | CORP ADVANCE ADJUST | 12/19 | 133024.90 | 1684.21 | 250.00 | .00 | .00 | .00 | 250.00 26 |
|  |  |  | S/F AD  REF# |  |  |  |  |  |  |  |  |
| 471 | 11/15/19 | 02 | PAYMENT | 12/19 | 133024.90 | 1684.21 | 1107.61 | 112.69 | 429.92 | 565.00 | .00 |

                    Int pd to: 11/01/19
                S/F BR  REF#

| 470 | 11/15/19 | 2625 | MISC ADJ | 11/19 | 133137.59 | 1119.21 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 469 | 11/15/19 | 1325 | PMT-MISC SUSP | 11/19 | 133137.59 | 1119.21 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |
| 468 | 11/15/19 | 2625 | MISC ADJ | 11/19 | 133137.59 | 1119.21 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
|  |  |  | S/F BR  REF# 0000 |  |  |  |  |  |  |  |  |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT: 1/13/21
PAGE: 5

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 8 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **LOAN# 610524662   CONTINUED** | | | | | | | | |
| 467 | 11/14/19 | 1325 | PMT-MISC SUSP | 11/19 | 133137.59 | 1119.21 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F SP   REF#            N | | | | | | | | |
| 466 | 10/21/19 | 6226 | CORP ADV DISB | 11/19 | 133137.59 | 1119.21 | 250.00- | .00 | .00 | .00 | 250.00-26 |
| | | | PAYEE 61SHPDE #1001669105 DUE 10/21/19 | | | | | | | | |
| | | | S/F BX   REF# 1001669105 | | | | | | | | |
| 465 | 10/17/19 | 6036 | TOWN TAX      DISBURSED | 11/19 | 133137.59 | 1119.21 | 1059.28- | .00 | .00 | 1059.28- | .00 |
| | | | PAYEE 36NJ06I #      DUE 11/10/19 | | | | | | | | |
| | | | S/F WR   REF# | | | | | | | | |
| 464 | 10/16/19 | 02 | PAYMENT | 11/19 | 133137.59 | 2178.49 | 1107.61 | 112.32 | 430.29 | 565.00 | .00 |
| | | | Int pd to: 10/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 463 | 10/16/19 | 2625 | MISC ADJ | 10/19 | 133249.91 | 1613.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 462 | 10/16/19 | 1325 | PMT-MISC SUSP | 10/19 | 133249.91 | 1613.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 461 | 10/16/19 | 2625 | MISC ADJ | 10/19 | 133249.91 | 1613.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 460 | 10/15/19 | 1325 | PMT-MISC SUSP | 10/19 | 133249.91 | 1613.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F SP   REF#            N | | | | | | | | |
| 459 | 10/01/19 | 2526 | CORP ADVANCE ADJUST | 10/19 | 133249.91 | 1613.49 | 15.00 | .00 | .00 | .00 | 15.00 26 |
| | | | S/F      REF# 0000 | | | | | | | | |
| 458 | 9/25/19 | 6226 | CORP ADV DISB | 10/19 | 133249.91 | 1613.49 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | | | PAYEE 63SOLAG #260603334  DUE 9/25/19 | | | | | | | | |
| | | | S/F WR   REF# 260603334 | | | | | | | | |
| 457 | 9/17/19 | 02 | PAYMENT | 10/19 | 133249.91 | 1613.49 | 1107.61 | 111.96 | 430.65 | 565.00 | .00 |
| | | | Int pd to: 9/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 456 | 9/17/19 | 2625 | MISC ADJ | 9/19 | 133361.87 | 1048.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 455 | 9/17/19 | 1325 | PMT-MISC SUSP | 9/19 | 133361.87 | 1048.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 454 | 9/17/19 | 2625 | MISC ADJ | 9/19 | 133361.87 | 1048.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 453 | 9/16/19 | 1325 | PMT-MISC SUSP | 9/19 | 133361.87 | 1048.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F SP   REF#            N | | | | | | | | |
| 452 | 8/30/19 | 02 | PAYMENT | 9/19 | 133361.87 | 1048.49 | 1107.61 | 111.60 | 431.01 | 565.00 | .00 |
| | | | Int pd to: 8/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 451 | 8/30/19 | 2625 | MISC ADJ | 8/19 | 133473.47 | 483.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 450 | 8/30/19 | 1325 | PMT-MISC SUSP | 8/19 | 133473.47 | 483.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 449 | 8/30/19 | 2625 | MISC ADJ | 8/19 | 133473.47 | 483.49 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 448 | 8/29/19 | 1325 | PMT-MISC SUSP | 8/19 | 133473.47 | 483.49 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F SP   REF#            N | | | | | | | | |
| 447 | 8/26/19 | 2526 | CORP ADVANCE ADJUST | 8/19 | 133473.47 | 483.49 | 1050.00 | .00 | .00 | .00 | 1050.00 26 |
| | | | S/F AD   REF# | | | | | | | | |
| 446 | 8/22/19 | 1919 | RECOVER ESCROW ADVANCE | 8/19 | 133473.47 | 483.49 | 81.51- | .00 | .00 | 81.51- | .00 |
| | | | S/F BR   REF# | | | | | | | | |
| 445 | 8/22/19 | 02 | PAYMENT | 8/19 | 133473.47 | 565.00 | 1107.61 | 111.24 | 431.37 | 565.00 | .00 |

Case 14-17571-KCF  Doc 297-2  Filed 01/25/21  Entered 01/26/21 11:18:11  Desc
Exhibit B  Page 9 of 29

```
SR497CR-02                              Mr. Cooper                              1/13/21 14:33:07
SHRR499A                        DETAIL TRANSACTION HISTORY                      JOB DT:   1/13/21
                                                                               PAGE:      6
```

| ---TRANSACTION---- | | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED---------------- | | | MISC.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |

```
LOAN#   610524662           CONTINUED
                            Int pd to:  7/01/19
          S/F BR   REF#
444  8/22/19 2625 MISC ADJ            7/19  133584.71      .00    1107.61-      .00      .00      .00  1107.61-25
          S/F BR   REF# 0000
443  8/22/19 1325 PMT-MISC SUSP       7/19  133584.71      .00    1107.61       .00      .00      .00  1107.61 25
          S/F BR   REF# 0000
442  8/22/19 2625 MISC ADJ            7/19  133584.71      .00    1107.61-      .00      .00      .00  1107.61-25
          S/F BR   REF# 0000
441  8/21/19 1325 PMT-MISC SUSP       7/19  133584.71      .00    1107.61       .00      .00      .00  1107.61 25
          S/F SP   REF#        N
440  8/13/19 6226 CORP ADV DISB       7/19  133584.71      .00     250.00-      .00      .00      .00   250.00-26
          PAYEE 61SHPDE #1001660707 DUE  8/13/19
          S/F BX   REF# 1001660707
439  8/09/19 1919 RECOVER ESCROW ADVANCE 7/19 133584.71    .00     565.00-      .00      .00   565.00-     .00
          S/F BX   REF#
438  8/09/19 02   PAYMENT             7/19  133584.71   565.00    1107.61    110.88   431.73   565.00      .00
                            Int pd to:  6/01/19
          S/F BR   REF#
437  8/09/19 2625 MISC ADJ            6/19  133695.59      .00    1107.61-      .00      .00      .00  1107.61-25
          S/F BR   REF# 0000
436  8/09/19 1325 PMT-MISC SUSP       6/19  133695.59      .00    1107.61       .00      .00      .00  1107.61 25
          S/F BR   REF# 0000
435  8/09/19 2625 MISC ADJ            6/19  133695.59      .00    1107.61-      .00      .00      .00  1107.61-25
          S/F BR   REF# 0000
434  8/08/19 1325 PMT-MISC SUSP       6/19  133695.59      .00    1107.61       .00      .00      .00  1107.61 25
          S/F SP   REF#        N
433  7/17/19 6036 TOWN TAX    DISBURSED 6/19 133695.59     .00    1059.28-      .00      .00  1059.28-     .00
          PAYEE 36NJ06I #           DUE  8/10/19
          S/F WR   REF#
432  7/17/19 1936 TOWN TAX    ADVANCE 6/19  133695.59  1059.28     646.51      .00      .00    646.51      .00
          S/F WR   REF#
431  7/15/19 1919 RECOVER ESCROW ADVANCE 6/19 133695.59  412.77   152.23-      .00      .00   152.23-     .00
          Effective date:  7/13/19
          S/F BR   REF#
430  7/15/19 02   PAYMENT             6/19  133695.59   565.00    1107.61    110.53   432.08   565.00      .00
          Effective date:  7/13/19  Int pd to:  5/01/19
          S/F BR   REF#
429  7/15/19 2625 MISC ADJ            5/19  133806.12      .00    1107.61-      .00      .00      .00  1107.61-25
          Effective date:  7/13/19
          S/F BR   REF# 0000
428  7/15/19 1325 PMT-MISC SUSP       5/19  133806.12      .00    1107.61       .00      .00      .00  1107.61 25
          Effective date:  7/13/19
          S/F BR   REF# 0000
427  7/15/19 2625 MISC ADJ            5/19  133806.12      .00    1107.61-      .00      .00      .00  1107.61-25
          Effective date:  7/13/19
          S/F BR   REF# 0000
426  7/12/19 1325 PMT-MISC SUSP       5/19  133806.12      .00    1107.61       .00      .00      .00  1107.61 25
          S/F SP   REF#        N
425  7/05/19 6226 CORP ADV DISB       5/19  133806.12      .00    1050.00-      .00      .00      .00  1050.00-26
          PAYEE 61SHPDE #1001655619 DUE  7/05/19
          S/F BX   REF# 1001655619
```

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 10 of 29

| ---TRANSACTION---- | | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED---------------- | | | MISC.FEES |
| NBR | DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | 610524662 | | CONTINUED | | | | | | | | |
| 424 | 7/01/19 | 2526 | CORP ADVANCE ADJUST | 5/19 | 133806.12 | .00 | 375.00 | .00 | .00 | .00 | 375.00 26 |
| | | | S/F    REF# 0000 | | | | | | | | |
| 423 | 6/05/19 | 6226 | CORP ADV DISB | 5/19 | 133806.12 | .00 | 375.00- | .00 | .00 | .00 | 375.00-26 |
| | | | PAYEE 61SHPDE #1001651809 DUE  6/05/19 | | | | | | | | |
| | | | S/F BX   REF# 1001651809 | | | | | | | | |
| 422 | 6/04/19 | 1919 | RECOVER ESCROW ADVANCE | 5/19 | 133806.12 | .00 | 565.00- | .00 | .00 | 565.00- | .00 |
| | | | S/F BR   REF# | | | | | | | | |
| 421 | 6/04/19 | 02 | PAYMENT | 5/19 | 133806.12 | 565.00 | 1107.61 | 110.17 | 432.44 | 565.00 | .00 |
| | | | Int pd to:  4/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 420 | 6/04/19 | 2625 | MISC ADJ | 4/19 | 133916.29 | .00 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 419 | 6/04/19 | 1325 | PMT-MISC SUSP | 4/19 | 133916.29 | .00 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 418 | 6/04/19 | 2625 | MISC ADJ | 4/19 | 133916.29 | .00 | 1107.61- | .00 | .00 | .00 | 1107.61-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 417 | 6/03/19 | 1325 | PMT-MISC SUSP | 4/19 | 133916.29 | .00 | 1107.61 | .00 | .00 | .00 | 1107.61 25 |
| | | | S/F SP   REF#          N | | | | | | | | |
| 416 | 5/14/19 | 1919 | RECOVER ESCROW ADVANCE | 4/19 | 133916.29 | .00 | 549.65- | .00 | .00 | 549.65- | .00 |
| | | | S/F BR   REF# | | | | | | | | |
| 415 | 5/14/19 | 02 | PAYMENT | 4/19 | 133916.29 | -49.65 | 1092.26 | 108.82 | 433.79 | 549.65 | .00 |
| | | | Int pd to:  3/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 414 | 5/14/19 | 2625 | MISC ADJ | 3/19 | 134026.11 | .00 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 413 | 5/14/19 | 1325 | PMT-MISC SUSP | 3/19 | 134026.11 | .00 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 412 | 5/14/19 | 2625 | MISC ADJ | 3/19 | 134026.11 | .00 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 411 | 5/13/19 | 1325 | PMT-MISC SUSP | 3/19 | 134026.11 | .00 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F SP   REF#          N | | | | | | | | |
| 410 | 4/16/19 | 6036 | TOWN TAX     DISBURSED | 3/19 | 134026.11 | .00 | 1052.46- | .00 | .00 | 1052.46- | .00 |
| | | | PAYEE 36NJ06I #          DUE  5/10/19 | | | | | | | | |
| | | | S/F WR   REF# | | | | | | | | |
| 409 | 4/16/19 | 1936 | TOWN TAX     ADVANCE | 3/19 | 134026.11 | 1052.46 | 1052.46 | .00 | .00 | 1052.46 | .00 |
| | | | S/F WR   REF# | | | | | | | | |
| 408 | 3/11/19 | 6050 | HAZARD SFR   DISBURSED | 3/19 | 134026.11 | .00 | 2531.15- | .00 | .00 | 2531.15- | .00 |
| | | | PAYEE 5012422 #03112019IN DUE  3/17/19 | | | | | | | | |
| | | | S/F WR   REF# 03112019INS | | | | | | | | |
| 407 | 3/11/19 | 1950 | HAZARD SFR   ADVANCE | 3/19 | 134026.11 | 2531.15 | 214.42 | .00 | .00 | 214.42 | .00 |
| | | | S/F WR   REF# 03112019INS | | | | | | | | |
| 406 | 3/01/19 | 02 | PAYMENT | 3/19 | 134026.11 | 2316.73 | 1092.26 | 109.46 | 433.15 | 549.65 | .00 |
| | | | Int pd to:  2/01/19 | | | | | | | | |
| | | | S/F BR   REF# | | | | | | | | |
| 405 | 3/01/19 | 2625 | MISC ADJ | 2/19 | 134135.57 | 1767.08 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 404 | 3/01/19 | 1325 | PMT-MISC SUSP | 2/19 | 134135.57 | 1767.08 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 403 | 3/01/19 | 2625 | MISC ADJ | 2/19 | 134135.57 | 1767.08 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 402 | 2/28/19 | 1325 | PMT-MISC SUSP | 2/19 | 134135.57 | 1767.08 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT: 1/13/21
PAGE: 8

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 11 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN# 610524662          CONTINUED

| | | | S/F SP   REF#          N | | | | | | | | |
| 401 | 2/01/19 | 02 | PAYMENT | 2/19 | 134135.57 | 1767.08 | 1092.26 | 109.11 | 433.50 | 549.65 | .00 |

Int pd to: 1/01/19

| | | | S/F BR   REF# | | | | | | | | |
| 400 | 2/01/19 | 2625 | MISC ADJ | 1/19 | 134244.68 | 1217.43 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 399 | 2/01/19 | 1325 | PMT-MISC SUSP | 1/19 | 134244.68 | 1217.43 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 398 | 2/01/19 | 2625 | MISC ADJ | 1/19 | 134244.68 | 1217.43 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 397 | 1/31/19 | 1325 | PMT-MISC SUSP | 1/19 | 134244.68 | 1217.43 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F SP   REF#          N | | | | | | | | |
| 396 | 1/11/19 | 6036 | TOWN TAX   DISBURSED | 1/19 | 134244.68 | 1217.43 | 1052.46- | .00 | .00 | 1052.46- | .00 |
| | | | PAYEE 36NJ06I #          DUE  2/10/19 | | | | | | | | |
| | | | S/F WR   REF# | | | | | | | | |
| 395 | 1/02/19 | 02 | PAYMENT | 1/19 | 134244.68 | 2269.89 | 1092.26 | 108.76 | 433.85 | 549.65 | .00 |

Int pd to: 12/01/18

| | | | S/F BR   REF# | | | | | | | | |
| 394 | 1/02/19 | 2625 | MISC ADJ | 12/18 | 134353.44 | 1720.24 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 393 | 1/02/19 | 1325 | PMT-MISC SUSP | 12/18 | 134353.44 | 1720.24 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 392 | 1/02/19 | 2625 | MISC ADJ | 12/18 | 134353.44 | 1720.24 | 1092.26- | .00 | .00 | .00 | 1092.26-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 391 | 12/31/18 | 1536 | TOWN TAX   DEPOSIT | 12/18 | 134353.44 | 1720.24 | 1059.46 | .00 | .00 | 1059.46 | .00 |
| | | | S/F AD   REF# 0000 | | | | | | | | |
| 390 | 12/31/18 | 1325 | PMT-MISC SUSP | 12/18 | 134353.44 | 660.78 | 1092.26 | .00 | .00 | .00 | 1092.26 25 |
| | | | S/F SP   REF#          N | | | | | | | | |
| 389 | 12/06/18 | 02 | PAYMENT | 12/18 | 134353.44 | 660.78 | 970.53 | 196.63 | 224.25 | 549.65 | .00 |

Int pd to: 11/01/18

| | | | S/F BR   REF# | | | | | | | | |
| 388 | 12/06/18 | 2625 | MISC ADJ | 11/18 | 134550.07 | 111.13 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 387 | 12/06/18 | 1325 | PMT-MISC SUSP | 11/18 | 134550.07 | 111.13 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 386 | 12/06/18 | 2625 | MISC ADJ | 11/18 | 134550.07 | 111.13 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 385 | 12/05/18 | 1325 | PMT-MISC SUSP | 11/18 | 134550.07 | 111.13 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP   REF#          N | | | | | | | | |
| 384 | 11/02/18 | 1919 | RECOVER ESCROW ADVANCE | 11/18 | 134550.07 | 111.13 | 438.52- | .00 | .00 | 438.52- | .00 |
| | | | S/F BR   REF# | | | | | | | | |
| 383 | 11/02/18 | 02 | PAYMENT | 11/18 | 134550.07 | 549.65 | 970.53 | 196.30 | 224.58 | 549.65 | .00 |

Int pd to: 10/01/18

| | | | S/F BR   REF# | | | | | | | | |
| 382 | 11/02/18 | 2625 | MISC ADJ | 10/18 | 134746.37 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 381 | 11/02/18 | 1325 | PMT-MISC SUSP | 10/18 | 134746.37 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 380 | 11/02/18 | 2625 | MISC ADJ | 10/18 | 134746.37 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR   REF# 0000 | | | | | | | | |
| 379 | 11/01/18 | 1325 | PMT-MISC SUSP | 10/18 | 134746.37 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21  14:33:07
JOB DT:   1/13/21
PAGE:    9

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 12 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# 610524662    CONTINUED | | | | | | | | |
| | | | S/F SP  REF#        N | | | | | | | | |
| 378 | 10/16/18 | 6036 | TOWN TAX   DISBURSED 10/18 | | 134746.37 | .00 | 1091.44- | .00 | .00 | 1091.44- | .00 |
| | | | PAYEE 36NJ06I #      DUE 11/10/18 | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | |
| 377 | 10/16/18 | 1936 | TOWN TAX   ADVANCE | 10/18 | 134746.37 | 1091.44 | 438.52 | .00 | .00 | 438.52 | .00 |
| | | | S/F WR  REF# | | | | | | | | |
| 376 | 10/02/18 | 02 | PAYMENT | 10/18 | 134746.37 | 652.92 | 970.53 | 195.98 | 224.90 | 549.65 | .00 |
| | | | Int pd to:  9/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 375 | 10/02/18 | 2625 | MISC ADJ | 9/18 | 134942.35 | 103.27 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 374 | 10/02/18 | 1325 | PMT-MISC SUSP | 9/18 | 134942.35 | 103.27 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 373 | 10/02/18 | 2625 | MISC ADJ | 9/18 | 134942.35 | 103.27 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 372 | 10/02/18 | 1325 | PMT-MISC SUSP | 9/18 | 134942.35 | 103.27 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#        N | | | | | | | | |
| 371 | 9/05/18 | 1919 | RECOVER ESCROW ADVANCE | 9/18 | 134942.35 | 103.27 | 446.38- | .00 | .00 | 446.38- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 370 | 9/05/18 | 02 | PAYMENT | 9/18 | 134942.35 | 549.65 | 970.53 | 195.65 | 225.23 | 549.65 | .00 |
| | | | Int pd to:  8/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 369 | 9/05/18 | 2625 | MISC ADJ | 8/18 | 135138.00 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 368 | 9/05/18 | 1325 | PMT-MISC SUSP | 8/18 | 135138.00 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 367 | 9/05/18 | 2625 | MISC ADJ | 8/18 | 135138.00 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 366 | 9/04/18 | 1325 | PMT-MISC SUSP | 8/18 | 135138.00 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#        N | | | | | | | | |
| 365 | 8/16/18 | 6036 | TOWN TAX   DISBURSED 8/18 | | 135138.00 | .00 | 1091.44- | .00 | .00 | 1091.44- | .00 |
| | | | PAYEE 36NJ06I #      DUE  8/10/18 | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | |
| 364 | 8/16/18 | 1936 | TOWN TAX   ADVANCE | 8/18 | 135138.00 | 1091.44 | 446.38 | .00 | .00 | 446.38 | .00 |
| | | | S/F WR  REF# | | | | | | | | |
| 363 | 8/01/18 | 02 | PAYMENT | 8/18 | 135138.00 | 645.06 | 970.53 | 195.32 | 225.56 | 549.65 | .00 |
| | | | Int pd to:  7/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 362 | 8/01/18 | 2625 | MISC ADJ | 7/18 | 135333.32 | 95.41 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 361 | 8/01/18 | 1325 | PMT-MISC SUSP | 7/18 | 135333.32 | 95.41 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 360 | 8/01/18 | 2625 | MISC ADJ | 7/18 | 135333.32 | 95.41 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 359 | 7/31/18 | 1325 | PMT-MISC SUSP | 7/18 | 135333.32 | 95.41 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#        N | | | | | | | | |
| 358 | 6/30/18 | 1919 | RECOVER ESCROW ADVANCE | 7/18 | 135333.32 | 95.41 | 454.24- | .00 | .00 | 454.24- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 357 | 6/30/18 | 02 | PAYMENT | 7/18 | 135333.32 | 549.65 | 970.53 | 195.00 | 225.88 | 549.65 | .00 |
| | | | Int pd to:  6/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 13 of 29

| TRANSACTION NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOAN# 610524662 | | CONTINUED | | | | | | | | |
| 356 | 6/30/18 | 2625 | MISC ADJ | 6/18 | 135528.32 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 355 | 6/30/18 | 1325 | PMT-MISC SUSP | 6/18 | 135528.32 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 354 | 6/30/18 | 2625 | MISC ADJ | 6/18 | 135528.32 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 353 | 6/29/18 | 1325 | PMT-MISC SUSP | 6/18 | 135528.32 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#         N | | | | | | | | |
| 352 | 6/01/18 | 1919 | RECOVER ESCROW ADVANCE | 6/18 | 135528.32 | .00 | 549.65- | .00 | .00 | 549.65- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 351 | 6/01/18 | 02 | PAYMENT | 6/18 | 135528.32 | 549.65 | 970.53 | 194.67 | 226.21 | 549.65 | .00 |
| | | | Int pd to: 5/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 350 | 6/03/18 | 2625 | MISC ADJ | 6/18 | 135722.99 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 349 | 6/01/18 | 1325 | PMT-MISC SUSP | 6/18 | 135722.99 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 348 | 6/01/18 | 2625 | MISC ADJ | 6/18 | 135722.99 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 347 | 5/31/18 | 1325 | PMT-MISC SUSP | 6/18 | 135722.99 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#         N | | | | | | | | |
| 346 | 5/01/18 | 1919 | RECOVER ESCROW ADVANCE | 5/18 | 135722.99 | .00 | 549.65- | .00 | .00 | 549.65- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 345 | 5/01/18 | 02 | PAYMENT | 5/18 | 135722.99 | 549.65 | 970.53 | 194.35 | 226.53 | 549.65 | .00 |
| | | | Int pd to: 4/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 344 | 5/01/18 | 2625 | MISC ADJ | 4/18 | 135917.34 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 343 | 5/01/18 | 1325 | PMT-MISC SUSP | 4/18 | 135917.34 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 342 | 5/01/18 | 2625 | MISC ADJ | 4/18 | 135917.34 | .00 | 970.53- | .00 | .00 | .00 | 970.53-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 341 | 4/30/18 | 1325 | PMT-MISC SUSP | 4/18 | 135917.34 | .00 | 970.53 | .00 | .00 | .00 | 970.53 25 |
| | | | S/F SP  REF#         N | | | | | | | | |
| 340 | 4/13/18 | 6036 | TOWN TAX      DISBURSED | 4/18 | 135917.34 | .00 | 1013.48- | .00 | .00 | 1013.48- | .00 |
| | | | PAYEE 36NJ06I #       DUE 5/10/18 | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | |
| 339 | 4/13/18 | 1936 | TOWN TAX      ADVANCE | 4/18 | 135917.34 | 1013.48 | 1013.48 | .00 | .00 | 1013.48 | .00 |
| | | | S/F WR  REF# | | | | | | | | |
| 338 | 4/03/18 | 1919 | RECOVER ESCROW ADVANCE | 4/18 | 135917.34 | .00 | 534.74- | .00 | .00 | 534.74- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 337 | 4/03/18 | 02 | PAYMENT | 4/18 | 135917.34 | 534.74 | 955.62 | 194.03 | 226.85 | 534.74 | .00 |
| | | | Int pd to: 3/01/18 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 336 | 4/03/18 | 2625 | MISC ADJ | 3/18 | 136111.37 | .00 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 335 | 4/03/18 | 1325 | PMT-MISC SUSP | 3/18 | 136111.37 | .00 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 334 | 4/03/18 | 2625 | MISC ADJ | 3/18 | 136111.37 | .00 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 333 | 4/02/18 | 1325 | PMT-MISC SUSP | 3/18 | 136111.37 | .00 | 955.62 | .00 | .00 | .00 | 955.62 25 |

Case 14-17571-KCF    Doc 297-2    Filed 01/25/21    Entered 01/26/21 11:18:11    Desc
Exhibit B    Page 14 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | -AFTER TRANS.BALANCES- PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN# 610524662          CONTINUED

| | | | S/F SP REF# N | | | | | | | | |
| 332 | 3/01/18 | 1919 | RECOVER ESCROW ADVANCE | 3/18 | 136111.37 | .00 | 534.74- | .00 | .00 | 534.74- | .00 |
| | | | S/F BR REF# | | | | | | | | |
| 331 | 3/01/18 | 02 | PAYMENT | 3/18 | 136111.37 | 534.74 | 955.62 | 193.70 | 227.18 | 534.74 | .00 |
| | | | Int pd to: 2/01/18 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 330 | 3/01/18 | 2625 | MISC ADJ | 2/18 | 136305.07 | .00 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 329 | 3/01/18 | 1325 | PMT-MISC SUSP | 2/18 | 136305.07 | .00 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 328 | 3/01/18 | 2625 | MISC ADJ | 2/18 | 136305.07 | .00 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 327 | 2/28/18 | 1325 | PMT-MISC SUSP | 2/18 | 136305.07 | .00 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F SP REF# N | | | | | | | | |
| 326 | 2/06/18 | 6050 | HAZARD INS DISBURSED | 2/18 | 136305.07 | .00 | 2531.15- | .00 | .00 | 2531.15- | .00 |
| | | | PAYEE 56N242I #02062018IN DUE 3/17/18 | | | | | | | | |
| | | | S/F WR REF# 02062018INS | | | | | | | | |
| 325 | 2/06/18 | 1950 | H EXP ADVANCE | 2/18 | 136305.07 | 2531.15 | 1609.54 | .00 | .00 | 1609.54 | .00 |
| | | | S/F WR REF# 02062018INS | | | | | | | | |
| 324 | 2/01/18 | 02 | PAYMENT | 2/18 | 136305.07 | 921.41 | 955.62 | 193.38 | 227.50 | 534.74 | .00 |
| | | | Int pd to: 1/01/18 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 323 | 2/01/18 | 2625 | MISC ADJ | 1/18 | 136498.45 | 386.67 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 322 | 2/01/18 | 1325 | PMT-MISC SUSP | 1/18 | 136498.45 | 386.67 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 321 | 2/01/18 | 2625 | MISC ADJ | 1/18 | 136498.45 | 386.67 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 320 | 1/31/18 | 1325 | PMT-MISC SUSP | 1/18 | 136498.45 | 386.67 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F SP REF# N | | | | | | | | |
| 319 | 1/29/18 | 6036 | TOWN TAX DISBURSED | 1/18 | 136498.45 | 386.67 | 1013.48- | .00 | .00 | 1013.48- | .00 |
| | | | PAYEE 36NJ06I # DUE 2/10/18 | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | |
| 318 | 1/03/18 | 02 | PAYMENT | 1/18 | 136498.45 | 1400.35 | 955.62 | 193.06 | 227.82 | 534.74 | .00 |
| | | | Int pd to: 12/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 317 | 1/03/18 | 2625 | MISC ADJ | 12/17 | 136691.51 | 865.61 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 316 | 1/03/18 | 1325 | PMT-MISC SUSP | 12/17 | 136691.51 | 865.61 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 315 | 1/03/18 | 2625 | MISC ADJ | 12/17 | 136691.51 | 865.61 | 955.62- | .00 | .00 | .00 | 955.62-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 314 | 1/02/18 | 1325 | PMT-MISC SUSP | 12/17 | 136691.51 | 865.61 | 955.62 | .00 | .00 | .00 | 955.62 25 |
| | | | S/F SP REF# N | | | | | | | | |
| 313 | 12/01/17 | 02 | PAYMENT | 12/17 | 136691.51 | 865.61 | 967.85 | 192.74 | 228.14 | 546.97 | .00 |
| | | | Int pd to: 11/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 312 | 12/01/17 | 2625 | MISC ADJ | 11/17 | 136884.25 | 318.64 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 311 | 12/01/17 | 1325 | PMT-MISC SUSP | 11/17 | 136884.25 | 318.64 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |

SR497CR-02             Mr. Cooper                    1/13/21 14:33:07
SHRR499A         DETAIL TRANSACTION HISTORY            JOB DT:   1/13/21
                                                      PAGE:    12

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 15 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN# 610524662            CONTINUED

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 310 | 12/01/17 | 2625 | MISC ADJ | 11/17 | 136884.25 | 318.64 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 309 | 11/30/17 | 1325 | PMT-MISC SUSP | 11/17 | 136884.25 | 318.64 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F SP | REF#   N |  |  |  |  |  |  |  |  |
| 308 | 11/02/17 | 1919 | RECOVER ESCROW ADVANCE | 11/17 | 136884.25 | 318.64 | 228.33- | .00 | .00 | 228.33- | .00 |
|  |  | S/F BR | REF# |  |  |  |  |  |  |  |  |
| 307 | 11/02/17 | 02 | PAYMENT | 11/17 | 136884.25 | 546.97 | 967.85 | 192.42 | 228.46 | 546.97 | .00 |
|  |  |  | Int pd to: 10/01/17 |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# |  |  |  |  |  |  |  |  |
| 306 | 11/02/17 | 2625 | MISC ADJ | 10/17 | 137076.67 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 305 | 11/02/17 | 1325 | PMT-MISC SUSP | 10/17 | 137076.67 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 304 | 11/02/17 | 2625 | MISC ADJ | 10/17 | 137076.67 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 303 | 11/??/17 | 13?? | PMT-MISC SUSP | 10/17 | 137076.67 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F SP | REF#   N |  |  |  |  |  |  |  |  |
| 302 | 10/??/17 | 936 | TOWN TAX DISBURSE | 10/17 | 137076.67 | .00 | 1018.84- | .00 | .00 | 1018.84- | .00 |
|  |  | PAYEE 36NJ06T # |  DUE 11/10/17 |  |  |  |  |  |  |  |  |
|  |  | S/F WR | REF# |  |  |  |  |  |  |  |  |
| 301 | 10/??/17 | 936 | TOWN TAX ADVANCE | 10/17 | 137076.67 | 1018.84 | 228.33 | .00 | .00 | 228.33 | .00 |
|  |  | S/F WR | REF# |  |  |  |  |  |  |  |  |
| 300 | 10/10/17 | 02 | PAYMENT | 10/17 | 137076.67 | 790.51 | 967.85 | 192.10 | 228.78 | 546.97 | .00 |
|  | Effective date: 10/07/17 | Int pd to:   9/01/17 |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# |  |  |  |  |  |  |  |  |
| 299 | 10/10/17 | 2625 | MISC ADJ | 9/17 | 137268.77 | 243.54 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  | Effective date: 10/07/17 |  |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 298 | 9/30/17 | 1325 | PMT-MISC SUSP | 9/17 | 137268.77 | 243.54 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 297 | 9/30/17 | 2625 | MISC ADJ | 9/17 | 137268.77 | 243.54 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 296 | 9/29/17 | 1325 | PMT-MISC SUSP | 9/17 | 137268.77 | 243.54 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F SP | REF#   N |  |  |  |  |  |  |  |  |
| 295 | 9/05/17 | 1919 | RECOVER ESCROW ADVANCE | 9/17 | 137268.77 | 243.54 | 303.43- | .00 | .00 | 303.43- | .00 |
|  | Effective date:   9/02/17 |  |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# |  |  |  |  |  |  |  |  |
| 294 | 9/05/17 | 02 | PAYMENT | 9/17 | 137268.77 | 546.97 | 967.85 | 191.78 | 229.10 | 546.97 | .00 |
|  | Effective date:   9/02/17 | Int pd to:   8/01/17 |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# |  |  |  |  |  |  |  |  |
| 293 | 9/05/17 | 2625 | MISC ADJ | 8/17 | 137460.55 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  | Effective date:   9/02/17 |  |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 292 | 9/05/17 | 1325 | PMT-MISC SUSP | 8/17 | 137460.55 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  | Effective date:   9/02/17 |  |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 291 | 9/05/17 | 2625 | MISC ADJ | 8/17 | 137460.55 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
|  | Effective date:   9/02/17 |  |  |  |  |  |  |  |  |  |  |
|  |  | S/F BR | REF# 0000 |  |  |  |  |  |  |  |  |
| 290 | 9/01/17 | 1325 | PMT-MISC SUSP | 8/17 | 137460.55 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
|  |  | S/F SP | REF#   N |  |  |  |  |  |  |  |  |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT: 1/13/21
PAGE: 13

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | 610524662 | | CONTINUED | | | | | | | | |
| 289 | 8/02/17 | 1919 | RECOVER ESCROW ADVANCE | 8/17 | 137460.55 | .00 | 546.97- | .00 | .00 | 546.97- | .00 |
| | | | S/F BR REF# | | | | | | | | |
| 288 | 8/02/17 | 02 | PAYMENT | 8/17 | 137460.55 | 546.97 | 967.85 | 191.46 | 229.42 | 546.97 | .00 |
| | | | Int pd to: 7/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 287 | 8/02/17 | 2625 | MISC ADJ | 7/17 | 137652.01 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 286 | 8/02/17 | 1325 | PMT-MISC SUSP | 7/17 | 137652.01 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 285 | 8/02/17 | 2625 | MISC ADJ | 7/17 | 137652.01 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 284 | 8/02/17 | 1325 | PMT-MISC SUSP | 7/17 | 137652.01 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F SP REF# N | | | | | | | | |
| | 7/ /17 | 4036 | TOWN TAX DISBURSED | 7/17 | 137652.01 | .00 | 1018.84- | .00 | .00 | 1018.84- | .00 |
| | | | PAYEE 36NJ06I # DUE 8/10/17 | | | | | | | | |
| | | | S/F WR REF# | | | | | | | | |
| | 7/ /17 | 1926 | TOWN TAX ADVANCE | 7/17 | 137652.01 | 1018.84 | 850.40 | .00 | .00 | 850.40 | .00 |
| | | | S/F WR REF# | | | | | | | | |
| | 7/ /17 | 1919 | RECOVER ESCROW ADVANCE | 7/17 | 137652.01 | 168.44 | 378.53- | .00 | .00 | 378.53- | .00 |
| | | | Effective date: 7/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| | 7/03/17 | 02 | PAYMENT | 7/17 | 137652.01 | 546.97 | 967.85 | 191.14 | 229.74 | 546.97 | .00 |
| | | | Effective date: 7/01/17 Int pd to: 6/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| | 7/03/17 | 2625 | MISC ADJ | 6/17 | 137843.15 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | Effective date: 7/01/17 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 278 | 7/03/17 | 1325 | PMT-MISC SUSP | 6/17 | 137843.15 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | Effective date: 7/01/17 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 277 | 7/03/17 | 2625 | MISC ADJ | 6/17 | 137843.15 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | Effective date: 7/01/17 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 276 | 6/30/17 | 1325 | PMT-MISC SUSP | 6/17 | 137843.15 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F SP REF# N | | | | | | | | |
| 275 | 6/01/17 | 1919 | RECOVER ESCROW ADVANCE | 6/17 | 137843.15 | .00 | 546.97- | .00 | .00 | 546.97- | .00 |
| | | | S/F BR REF# | | | | | | | | |
| 274 | 6/01/17 | 02 | PAYMENT | 6/17 | 137843.15 | 546.97 | 967.85 | 190.82 | 230.06 | 546.97 | .00 |
| | | | Int pd to: 5/01/17 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 273 | 6/01/17 | 2625 | MISC ADJ | 5/17 | 138033.97 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 272 | 6/01/17 | 1325 | PMT-MISC SUSP | 5/17 | 138033.97 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 271 | 6/01/17 | 2625 | MISC ADJ | 5/17 | 138033.97 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 270 | 5/31/17 | 1325 | PMT-MISC SUSP | 5/17 | 138033.97 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | | S/F SP REF# N | | | | | | | | |
| 269 | 5/04/17 | 6050 | HAZARD SFR DISBURSED | 5/17 | 138033.97 | .00 | 148.15- | .00 | .00 | 148.15- | .00 |
| | | | PAYEE 5012422 #05042017IN DUE 3/17/17 | | | | | | | | |
| | | | S/F WR REF# 05042017INS | | | | | | | | |

Case 14-17571-KCF    Doc 297-2    Filed 01/25/21    Entered 01/26/21 11:18:11    Desc
Exhibit B    Page 16 of 29

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 17 of 29

| ---TRANSACTION---- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED----------------- | | | MISC.FEES |
| NBR | DATE | CODE -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |

LOAN#   610524662            CONTINUED

| NBR | DATE | CODE DESCRIPTION | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|
| 268 | 5/04/17 | 1950 HAZARD SFR   ADVANCE | 5/17 | 138033.97 | 148.15 | 148.15 | .00 | .00 | 148.15 | .00 |
| | | S/F WR   REF# 05042017INS | | | | | | | | |
| 267 | 4/28/17 | 1919 RECOVER ESCROW ADVANCE | 5/17 | 138033.97 | .00 | 546.97- | .00 | .00 | 546.97- | .00 |
| | | S/F BR   REF# | | | | | | | | |
| 266 | 4/28/17 | 02   PAYMENT | 5/17 | 138033.97 | 546.97 | 967.85 | 190.51 | 230.37 | 546.97 | .00 |
| | | Int pd to:  4/01/17 | | | | | | | | |
| | | S/F BR   REF# | | | | | | | | |
| 265 | 4/28/17 | 2625 MISC ADJ | 4/17 | 138224.48 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | S/F BR   REF# 0000 | | | | | | | | |
| 264 | 4/28/17 | 1325 PMT-MISC SUSP | 4/17 | 138224.48 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | S/F BR   REF# 0000 | | | | | | | | |
| 263 | 4/28/17 | 2625 MISC ADJ | 4/17 | 138224.48 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | S/F BR   REF# 0000 | | | | | | | | |
| | 4/  /17 | 6036 TOWN TAX   DISBURSED | 4/17 | 138224.48 | .00 | 1008.12- | .00 | .00 | 1008.12- | .00 |
| | | PAYEE 36NJ06T #   DUE  5/10/17 | | | | | | | | |
| | | S/F WR   REF# | | | | | | | | |
| | 4/  /17 | 6036 TOWN TAX   ADVANCE | 4/17 | 138224.48 | 1008.12 | 1008.12 | .00 | .00 | 1008.12 | .00 |
| | | S/F WR   REF# | | | | | | | | |
| | 4/  /17 | 1325 PMT-MISC SUSP | 4/17 | 138224.48 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | S/F SP   REF#        N | | | | | | | | |
| | 4/  /17 | 1919 RECOVER ESCROW ADVANCE | 4/17 | 138224.48 | .00 | 546.97- | .00 | .00 | 546.97- | .00 |
| | | Effective date:  4/01/17 | | | | | | | | |
| | | S/F BR   REF# | | | | | | | | |
| 258 | 4/  /17 | 02   PAYMENT | 4/17 | 138224.48 | 546.97 | 967.85 | 190.19 | 230.69 | 546.97 | .00 |
| | | Effective date:  4/01/17  Int pd to:  3/01/17 | | | | | | | | |
| | | S/F BR   REF# | | | | | | | | |
| 257 | 4/03/17 | 2625 MISC ADJ | 3/17 | 138414.67 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | Effective date:  4/01/17 | | | | | | | | |
| | | S/F BR   REF# 0000 | | | | | | | | |
| 256 | 4/03/17 | 1325 PMT-MISC SUSP | 3/17 | 138414.67 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | Effective date:  4/01/17 | | | | | | | | |
| | | S/F BR   REF# 0000 | | | | | | | | |
| 255 | 4/03/17 | 2625 MISC ADJ | 3/17 | 138414.67 | .00 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | Effective date:  4/01/17 | | | | | | | | |
| | | S/F BR   REF# 0000 | | | | | | | | |
| 254 | 3/31/17 | 1325 PMT-MISC SUSP | 3/17 | 138414.67 | .00 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | | S/F SP   REF#        N | | | | | | | | |
| 253 | 3/08/17 | 6050 HAZARD SFR   DISBURSED | 3/17 | 138414.67 | .00 | 1031.00- | .00 | .00 | 1031.00- | .00 |
| | | PAYEE 5012422 #03082017IN DUE  3/17/17 | | | | | | | | |
| | | S/F WR   REF# 03082017INS | | | | | | | | |
| 252 | 3/08/17 | 1950 HAZARD SFR   ADVANCE | 3/17 | 138414.67 | 1031.00 | 863.17 | .00 | .00 | 863.17 | .00 |
| | | S/F WR   REF# 03082017INS | | | | | | | | |
| 251 | 3/07/17 | 6050 HAZARD SFR   DISBURSED | 3/17 | 138414.67 | 167.83 | 1332.00- | .00 | .00 | 1332.00- | .00 |
| | | PAYEE 5012422 #03072017IN DUE  3/17/17 | | | | | | | | |
| | | S/F WR   REF# 03072017INS | | | | | | | | |
| 250 | 2/27/17 | 02   PAYMENT | 3/17 | 138414.67 | 1499.83 | 967.85 | 189.87 | 231.01 | 546.97 | .00 |
| | | Effective date:  2/25/17  Int pd to:  2/01/17 | | | | | | | | |
| | | S/F BR   REF# | | | | | | | | |
| 249 | 2/27/17 | 2625 MISC ADJ | 2/17 | 138604.54 | 952.86 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | | Effective date:  2/25/17 | | | | | | | | |
| | | S/F BR   REF# 0000 | | | | | | | | |

Case 14-17571-KCF Doc 297-2 Filed 01/25/21 Entered 01/26/21 11:18:11 Desc Exhibit B Page 18 of 29

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:  1/13/21
PAGE:    15

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| \multicolumn LOAN# 610524662 CONTINUED | | | | | | | | | | | |
| 248 | 2/27/17 | 1325 | PMT-MISC SUSP | 2/17 | 138604.54 | 952.86 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | Effective date: 2/25/17 | | | | | | | | | | |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 247 | 2/27/17 | 2625 | MISC ADJ | 2/17 | 138604.54 | 952.86 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | Effective date: 2/25/17 | | | | | | | | | | |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 246 | 2/24/17 | 1325 | PMT-MISC SUSP | 2/17 | 138604.54 | 952.86 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | S/F SP REF# N | | | | | | | | | | |
| 245 | 2/02/17 | 02 | PAYMENT | 2/17 | 138604.54 | 952.86 | 967.85 | 189.56 | 231.32 | 546.97 | .00 |
| | Int pd to: 1/01/17 | | | | | | | | | | |
| | S/F BR REF# | | | | | | | | | | |
| 244 | 2/02/17 | 2625 | MISC ADJ | 1/17 | 138794.10 | 405.89 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 243 | 2/02/17 | 1325 | PMT-MISC SUSP | 1/17 | 138794.10 | 405.89 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 242 | 2/02/17 | 2625 | MISC ADJ | 1/17 | 138794.10 | 405.89 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 241 | 2/01/17 | 1325 | PMT-MISC SUSP | 1/17 | 138794.10 | 405.89 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | S/F SP REF# N | | | | | | | | | | |
| 240 | 1/17/17 | 5036 | TOWN TAX DISBURSED | 1/17 | 138794.10 | 405.89 | 1008.12- | .00 | .00 | 1008.12- | .00 |
| | PAYEE 36NJ06T # DUE 2/10/17 | | | | | | | | | | |
| | S/F WR REF# | | | | | | | | | | |
| 239 | 12/17/16 | 2614 | CORP ADVANCE ADJUST | 1/17 | 138794.10 | 1414.01 | 50.00 | .00 | .00 | .00 | 50.00 26 |
| | S/F REF# 0000 | | | | | | | | | | |
| 238 | 12/17/16 | 6226 | CORP ADV DISB | 1/17 | 138794.10 | 1414.01 | 50.00- | .00 | .00 | .00 | 50.00-26 |
| | PAYEE 61ALDGE #0001513457 DUE 12/12/16 | | | | | | | | | | |
| | S/F SC REF# 0001513457 | | | | | | | | | | |
| 237 | 12/13/16 | 02 | PAYMENT | 1/17 | 138794.10 | 1414.01 | 967.85 | 189.24 | 231.64 | 546.97 | .00 |
| | Effective date: 12/10/16  Int pd to: 12/01/16 | | | | | | | | | | |
| | S/F BR REF# | | | | | | | | | | |
| 236 | 12/12/16 | 2625 | MISC ADJ | 12/16 | 138983.34 | 867.04 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | Effective date: 12/10/16 | | | | | | | | | | |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 235 | 12/12/16 | 1325 | PMT-MISC SUSP | 12/16 | 138983.34 | 867.04 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | Effective date: 12/10/16 | | | | | | | | | | |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 234 | 12/12/16 | 2625 | MISC ADJ | 12/16 | 138983.34 | 867.04 | 967.85- | .00 | .00 | .00 | 967.85-25 |
| | Effective date: 12/10/16 | | | | | | | | | | |
| | S/F BR REF# 0000 | | | | | | | | | | |
| 233 | 12/09/16 | 1325 | PMT-MISC SUSP | 12/16 | 138983.34 | 867.04 | 967.85 | .00 | .00 | .00 | 967.85 25 |
| | S/F SP REF# N | | | | | | | | | | |
| 232 | 11/21/16 | 5591 | Increase UPB - Non Cas | 10/16 | 138983.34 | 867.04 | 621.20- | 621.20- | .00 | .00 | .00 |
| | S/F CM REF# | | | | | | | | | | |
| 231 | 11/21/16 | 5576 | DecCorp Adv Deferred I | 10/16 | 138362.14 | 867.04 | 15.00 | .00 | .00 | .00 | 15.00 26 |
| | S/F CM REF# | | | | | | | | | | |
| 230 | 11/21/16 | 5576 | DecCorp Adv Deferred I | 10/16 | 138362.14 | 867.04 | 30.00 | .00 | .00 | .00 | 30.00 26 |
| | S/F CM REF# | | | | | | | | | | |
| 229 | 11/21/16 | 5576 | DecCorp Adv Deferred I | 10/16 | 138362.14 | 867.04 | 115.00 | .00 | .00 | .00 | 115.00 26 |
| | S/F CM REF# | | | | | | | | | | |
| 228 | 11/21/16 | 5692 | Decrease Int - Non Cas | 10/16 | 138362.14 | 867.04 | 461.20- | .00 | 461.20- | .00 | .00 |
| | S/F CM REF# | | | | | | | | | | |

SR497CR-02  
SHRR499A  
Mr. Cooper  
DETAIL TRANSACTION HISTORY  
1/13/21 14:33:07  
JOB DT:  1/13/21  
PAGE:  16

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 19 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOAN# | 610524662 | CONTINUED | | | | | | | | |
| 227 | 11/21/16 | 5599 | LOAN MODIFICATION | 10/16 | 138362.14 | 867.04 | 461.20 | .00 | 461.20 | .00 | .00 |
| | | | S/F CM  REF# | | | | | | | | |
| 226 | 10/20/16 | 6036 | TOWN TAX  DISBURSED | 10/16 | 138362.14 | 867.04 | 1035.89- | .00 | .00 | 1035.89- | .00 |
| | | | PAYEE 36NJ06I #  DUE 11/10/16 | | | | | | | | |
| | | | S/F WR  REF# | | | | | | | | |
| 225 | 9/27/16 | 02 | PAYMENT | 10/16 | 138362.14 | 1902.93 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to:  9/01/16 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 224 | 9/27/16 | 2625 | MISC ADJ | 9/16 | 138362.14 | 1133.67 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 223 | 9/27/16 | 1325 | PMT-MISC SUSP | 9/16 | 138362.14 | 1133.67 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 222 | 9/27/16 | 2625 | MISC ADJ | 9/16 | 138362.14 | 1133.67 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 221 | 9/26/16 | 2625 | MISC ADJ | 9/16 | 138362.14 | 1133.67 | .94- | .00 | .00 | .00 | .94-25 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 220 | 9/26/16 | 1325 | PMT-MISC SUSP | 9/16 | 138362.14 | 1133.67 | .94 | .00 | .00 | .00 | .94 25 |
| | | | S/F AD  REF# 0000 | | | | | | | | |
| 219 | 9/26/16 | 1325 | PMT-MISC SUSP | 9/16 | 138362.14 | 1133.67 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP  REF#  N | | | | | | | | |
| 218 | 9/03/16 | 02 | PAYMENT | 9/16 | 138362.14 | 1133.67 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to:  8/01/16 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 217 | 9/03/16 | 2625 | MISC ADJ | 8/16 | 138362.14 | 364.41 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 216 | 9/03/16 | 1325 | PMT-MISC SUSP | 8/16 | 138362.14 | 364.41 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 215 | 9/03/16 | 2625 | MISC ADJ | 8/16 | 138362.14 | 364.41 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 214 | 9/06/16 | 1325 | PMT-MISC SUSP | 8/16 | 138362.14 | 364.41 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | Effective date:  9/03/16 | | | | | | | | |
| | | | S/F SP  REF#  N | | | | | | | | |
| 213 | 8/04/16 | 6036 | TOWN TAX  DISBURSED | 8/16 | 138362.14 | 364.41 | 1035.89- | .00 | .00 | 1035.89- | .00 |
| | | | PAYEE 36NJ06I #0005361548 DUE  8/10/16 | | | | | | | | |
| | | | S/F SC  REF# 0005361548 | | | | | | | | |
| 212 | 8/02/16 | 02 | PAYMENT | 8/16 | 138362.14 | 1400.30 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to:  7/01/16 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 211 | 8/02/16 | 2625 | MISC ADJ | 7/16 | 138362.14 | 631.04 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 210 | 8/02/16 | 1325 | PMT-MISC SUSP | 7/16 | 138362.14 | 631.04 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 209 | 8/02/16 | 2625 | MISC ADJ | 7/16 | 138362.14 | 631.04 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 208 | 8/01/16 | 1325 | PMT-MISC SUSP | 7/16 | 138362.14 | 631.04 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP  REF#  N | | | | | | | | |
| 207 | 7/15/16 | 1919 | RECOVER ESCROW ADVANCE | 7/16 | 138362.14 | 631.04 | 138.22- | .00 | .00 | 138.22- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 206 | 7/15/16 | 02 | PAYMENT | 7/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to:  6/01/16 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:  1/13/21
PAGE:    17

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 20 of 29

| ---TRANSACTION---- | | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED----------------- | | | MISC.FEES |
| NBR | DATE | CODE | -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | 610524662 | | CONTINUED | | | | | | | | |
| 205 | 7/15/16 | 2625 | MISC ADJ | 6/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 204 | 7/15/16 | 1325 | PMT-MISC SUSP | 6/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 203 | 7/15/16 | 2625 | MISC ADJ | 6/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 202 | 7/14/16 | 1325 | PMT-MISC SUSP | 6/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP  REF#      N | | | | | | | | |
| 201 | 6/06/16 | 1919 | RECOVER ESCROW ADVANCE | 6/16 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | Effective date: 6/04/16 | | | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 200 | 6/06/16 | 02 | PAYMENT | 6/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | Effective date: 6/04/16  Int pd to: 5/01/16 | | | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 199 | 6/04/16 | 2625 | MISC ADJ | 5/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | Effective date: 6/04/16 | | | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 198 | 6/06/16 | 1325 | PMT-MISC SUSP | 5/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | Effective date: 6/04/16 | | | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 197 | 6/04/16 | 2625 | MISC ADJ | 5/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | Effective date: 6/04/16 | | | | | | | | | | |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 196 | 6/03/16 | 1325 | PMT-MISC SUSP | 5/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP  REF#      N | | | | | | | | |
| 195 | 5/17/16 | 1919 | RECOVER ESCROW ADVANCE | 5/16 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 194 | 5/17/16 | 02 | PAYMENT | 5/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to: 4/01/16 | | | | | | | | |
| | | | S/F BR  REF# | | | | | | | | |
| 193 | 5/17/16 | 2625 | MISC ADJ | 4/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 192 | 5/17/16 | 1325 | PMT-MISC SUSP | 4/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 191 | 5/17/16 | 2625 | MISC ADJ | 4/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR  REF# 0000 | | | | | | | | |
| 190 | 5/16/16 | 1325 | PMT-MISC SUSP | 4/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP  REF#      N | | | | | | | | |
| 189 | 5/06/16 | 6050 | HAZARD SFR   DISBURSED | 4/16 | 138362.14 | .00 | 168.15- | .00 | .00 | 168.15- | .00 |
| | | | PAYEE 5012422 #05062016IN DUE  3/17/16 | | | | | | | | |
| | | | S/F WR  REF# 05062016INS | | | | | | | | |
| 188 | 5/06/16 | 1950 | HAZARD SFR   ADVANCE | 4/16 | 138362.14 | 168.15 | 168.15 | .00 | .00 | 168.15 | .00 |
| | | | S/F WR  REF# 05062016INS | | | | | | | | |
| 187 | 4/19/16 | 6036 | TOWN TAX    DISBURSED | 4/16 | 138362.14 | .00 | 980.35- | .00 | .00 | 980.35- | .00 |
| | | | PAYEE 36NJ06I #0005043410 DUE  5/10/16 | | | | | | | | |
| | | | S/F SC  REF# 0005043410 | | | | | | | | |
| 186 | 4/19/16 | 1936 | TOWN TAX    ADVANCE | 4/16 | 138362.14 | 980.35 | 980.35 | .00 | .00 | 980.35 | .00 |
| | | | S/F SC  REF# 0005043410 | | | | | | | | |
| 185 | 4/05/16 | 1919 | RECOVER ESCROW ADVANCE | 4/16 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | | | S/F BR  REF# | | | | | | | | |
| 184 | 4/05/16 | 02 | PAYMENT | 4/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |

Case 14-17571-KCF Doc 297-2 Filed 01/25/21 Entered 01/26/21 11:18:11 Desc Exhibit B Page 21 of 29

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT: 1/13/21
PAGE: 18

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | MISC.FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|

LOAN# 610524662 CONTINUED

Int pd to: 3/01/16

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | PRINCIPAL | ESCROW | TOTAL AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F BR REF# | | | | | | | | |
| 183 | 4/05/16 | 2625 | MISC ADJ | 3/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 182 | 4/05/16 | 1325 | PMT-MISC SUSP | 3/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 181 | 4/05/16 | 2625 | MISC ADJ | 3/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 180 | 4/04/16 | 1325 | PMT-MISC SUSP | 3/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP REF# | | | | | | | | |
| 179 | 3/08/16 | 6050 | HAZARD SFR DISBURSED | 3/16 | 138362.14 | .00 | 1031.00- | .00 | .00 | 1031.00- | .00 |
| | | | PAYEE 5012422 #03082016IN DUE 3/17/16 | | | | | | | | |
| | | | S/F WR REF# 03082016INS | | | | | | | | |
| 178 | 3/08/16 | 1950 | HAZARD SFR ADVANCE | 3/16 | 138362.14 | 1031.00 | 1031.00 | .00 | .00 | 1031.00 | .00 |
| | | | S/F WR REF# 03082016INS | | | | | | | | |
| 177 | 3/08/16 | 6050 | HAZARD SFR DISBURSED | 3/16 | 138362.14 | .00 | 1332.00- | .00 | .00 | 1332.00- | .00 |
| | | | PAYEE 5012422 #03072016IN DUE 3/17/16 | | | | | | | | |
| | | | S/F WR REF# 03072016INS | | | | | | | | |
| 176 | 3/08/16 | 1950 | HAZARD SFR ADVANCE | 3/16 | 138362.14 | 1332.00 | 266.50 | .00 | .00 | 266.50 | .00 |
| | | | S/F WR REF# 03072016INS | | | | | | | | |
| 175 | 3/07/16 | 02 | PAYMENT | 3/16 | 138362.14 | 1065.50 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Int pd to: 2/01/16 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 174 | 3/02/16 | 2625 | MISC ADJ | 2/16 | 138362.14 | 296.24 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 173 | 3/02/16 | 1325 | PMT-MISC SUSP | 2/16 | 138362.14 | 296.24 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 172 | 3/02/16 | 2625 | MISC ADJ | 2/16 | 138362.14 | 296.24 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 171 | 3/01/16 | 1325 | PMT-MISC SUSP | 2/16 | 138362.14 | 296.24 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP REF# | | | | | | | | |
| 170 | 2/16/16 | 1919 | RECOVER ESCROW ADVANCE | 2/16 | 138362.14 | 296.24 | 473.02- | .00 | .00 | 473.02- | .00 |
| | | | Effective date: 2/13/16 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 169 | 2/16/16 | 02 | PAYMENT | 2/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | | | Effective date: 2/13/16 Int pd to: 1/01/16 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |
| 168 | 2/16/16 | 2625 | MISC ADJ | 1/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | Effective date: 2/13/16 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 167 | 2/16/16 | 1325 | PMT-MISC SUSP | 1/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | Effective date: 2/13/16 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 166 | 2/16/16 | 2625 | MISC ADJ | 1/16 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | | | Effective date: 2/13/16 | | | | | | | | |
| | | | S/F BR REF# 0000 | | | | | | | | |
| 165 | 2/12/16 | 1325 | PMT-MISC SUSP | 1/16 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | | | S/F SP REF# | | | | | | | | |
| 164 | 2/08/16 | 1919 | RECOVER ESCROW ADVANCE | 1/16 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | | | Effective date: 2/06/16 | | | | | | | | |
| | | | S/F BR REF# | | | | | | | | |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 22 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. BALANCES PRINCIPAL | ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | MISC. FEES SUSPENSE/CD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# 610524662 | | | CONTINUED | | | | | | | | |
| 163 | 2/08/16 | 02 | PAYMENT | 1/16 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | Effective date: 2/06/16   Int pd to: 12/01/15 | | | | | | | | | | |
| | S/F BR   REF# | | | | | | | | | | |
| 162 | 2/08/16 | 2625 | MISC ADJ | 12/15 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | Effective date: 2/06/16 | | | | | | | | | | |
| | S/F BR   REF# 0000 | | | | | | | | | | |
| 161 | 2/08/16 | 1325 | PMT-MISC SUSP | 12/15 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | Effective date: 2/06/16 | | | | | | | | | | |
| | S/F BR   REF# 0000 | | | | | | | | | | |
| 160 | 2/08/16 | 2625 | MISC ADJ | 12/15 | 138362.14 | .00 | 999.86- | .00 | .00 | .00 | 999.86-25 |
| | Effective date: 2/06/16 | | | | | | | | | | |
| | S/F BR   REF# 0000 | | | | | | | | | | |
| 159 | 2/08/16 | 1325 | PMT-MISC SUSP | 12/15 | 138362.14 | .00 | 999.86 | .00 | .00 | .00 | 999.86 25 |
| | S/F SP   REF# | | | | | | | | | | |
| 158 | 1/12/16 | 6036 | TOWN TAX   DISBURSED | 12/15 | 138362.14 | .00 | 980.35- | .00 | .00 | 980.35- | .00 |
| | PAYEE 36NJ06I #0004705802 DUE  2/10/16 | | | | | | | | | | |
| | S/F SC   REF# 0004705802 | | | | | | | | | | |
| 157 | 1/12/16 | 1936 | TOWN TAX   ADVANCE | 12/15 | 138362.14 | 980.35 | 980.35 | .00 | .00 | 980.35 | .00 |
| | S/F SC   REF# 0004705802 | | | | | | | | | | |
| 156 | 12/10/15 | 1919 | RECOVER ESCROW ADVANCE | 12/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | S/F SP   REF# | | | | | | | | | | |
| 155 | 12/10/15 | 02 | PAYMENT | 12/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | Int pd to: 11/01/15 | | | | | | | | | | |
| | S/F SP   REF# | | | | | | | | | | |
| 154 | 11/09/15 | 1919 | RECOVER ESCROW ADVANCE | 11/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | S/F SP   REF# | | | | | | | | | | |
| 153 | 11/09/15 | 02 | PAYMENT | 11/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | Int pd to: 10/01/15 | | | | | | | | | | |
| | S/F SP   REF# | | | | | | | | | | |
| 152 | 10/21/15 | 6036 | TOWN TAX   DISBURSED | 10/15 | 138362.14 | .00 | 1018.84- | .00 | .00 | 1018.84- | .00 |
| | PAYEE 36NJ06I #0004311114 DUE 11/10/15 | | | | | | | | | | |
| | S/F SC   REF# 0004311114 | | | | | | | | | | |
| 151 | 10/21/15 | 1936 | TOWN TAX   ADVANCE | 10/15 | 138362.14 | 1018.84 | 1018.84 | .00 | .00 | 1018.84 | .00 |
| | S/F SC   REF# 0004311114 | | | | | | | | | | |
| 150 | 10/13/15 | 1919 | RECOVER ESCROW ADVANCE | 10/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | Effective date: 10/10/15 | | | | | | | | | | |
| | S/F SP   REF# | | | | | | | | | | |
| 149 | 10/13/15 | 02 | PAYMENT | 10/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |
| | Effective date: 10/10/15   Int pd to: 9/01/15 | | | | | | | | | | |
| | S/F SP   REF# | | | | | | | | | | |
| 148 | 9/14/15 | 2526 | CORP ADVANCE ADJUST | 9/15 | 138362.14 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 |
| | S/F AD   REF# 0000 | | | | | | | | | | |
| 147 | 9/14/15 | 2626 | CORP ADVANCE ADJUST | 9/15 | 138362.14 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | S/F AD   REF# 0000 | | | | | | | | | | |
| 146 | 9/11/15 | 1326 | PMT-CORPORATE ADVANCE | 9/15 | 138362.14 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 |
| | S/F AD   REF# 0000 | | | | | | | | | | |
| 145 | 9/11/15 | 2626 | CORP ADVANCE ADJUST | 9/15 | 138362.14 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 |
| | S/F AD   REF# 0000 | | | | | | | | | | |
| 144 | 9/01/15 | 1919 | RECOVER ESCROW ADVANCE | 9/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 |
| | S/F SP   REF# | | | | | | | | | | |
| 143 | 9/01/15 | 02 | PAYMENT | 9/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc Exhibit B   Page 23 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LOAN# | 610524662 | | CONTINUED | | | | | | | | | |
| | | | Int pd to: 8/01/15 | | | | | | | | | |
| | | | S/F SP REF# | | | | | | | | | |
| 142 | 7/21/15 | 1408 | ZZZZF-E PAY FEE | 8/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F C REF# | | | | | | | | | |
| 141 | 7/21/15 | 1499 | ZZZZF-E PAY FEE | 8/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F REF# | | | | | | | | | |
| 140 | 7/21/15 | 1919 | RECOVER ESCROW ADVANCE | 8/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 | |
| | | | S/F SP REF# | | | | | | | | | |
| 139 | 7/21/15 | 02 | PAYMENT | 8/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
| | | | Int pd to: 7/01/15 | | | | | | | | | |
| | | | S/F SP REF# | | | | | | | | | |
| 138 | 7/20/15 | 6036 | TOWN TAX DISBURSED | 7/15 | 138362.14 | .00 | 997.40- | .00 | .00 | 997.40- | .00 | |
| | | | PAYEE 36NJ06I #0003991237 DUE 8/10/15 | | | | | | | | | |
| | | | S/F SC REF# 0003991237 | | | | | | | | | |
| 137 | 7/17/15 | 1936 | TOWN TAX ADVANCE | 7/15 | 138362.14 | 997.40 | 997.40 | .00 | .00 | 997.40 | .00 | |
| | | | S/F SC REF# 0003991237 | | | | | | | | | |
| 136 | 6/19/15 | 1408 | ZZZZF-E PAY FEE | 7/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F C REF# | | | | | | | | | |
| 135 | 6/19/15 | 1499 | ZZZZF-E PAY FEE | 7/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F REF# | | | | | | | | | |
| 134 | 6/19/15 | 1919 | RECOVER ESCROW ADVANCE | 7/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 | |
| | | | S/F SP REF# | | | | | | | | | |
| 133 | 6/19/15 | 02 | PAYMENT | 7/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
| | | | Int pd to: 6/01/15 | | | | | | | | | |
| | | | S/F SP REF# | | | | | | | | | |
| 132 | 6/11/15 | 2526 | CORP ADVANCE ADJUST | 6/15 | 138362.14 | .00 | 255.00 | .00 | .00 | .00 | 255.00 26 | |
| | | | S/F AD REF# | | | | | | | | | |
| 131 | 5/19/15 | 1408 | ZZZZF-E PAY FEE | 6/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F C REF# | | | | | | | | | |
| 130 | 5/19/15 | 1499 | ZZZZF-E PAY FEE | 6/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F REF# | | | | | | | | | |
| 129 | 5/19/15 | 1919 | RECOVER ESCROW ADVANCE | 6/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 | |
| | | | S/F SP REF# | | | | | | | | | |
| 128 | 5/19/15 | 02 | PAYMENT | 6/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
| | | | Int pd to: 5/01/15 | | | | | | | | | |
| | | | S/F SP REF# | | | | | | | | | |
| 127 | 4/22/15 | 6036 | TOWN TAX DISBURSED | 5/15 | 138362.14 | .00 | 952.57- | .00 | .00 | 952.57- | .00 | |
| | | | PAYEE 36NJ06I #0003698817 DUE 5/10/15 | | | | | | | | | |
| | | | S/F SC REF# 0003698817 | | | | | | | | | |
| 126 | 4/22/15 | 1936 | TOWN TAX ADVANCE | 5/15 | 138362.14 | 952.57 | 952.57 | .00 | .00 | 952.57 | .00 | |
| | | | S/F SC REF# 0003698817 | | | | | | | | | |
| 125 | 4/17/15 | 1408 | ZZZZF-E PAY FEE | 5/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F C REF# | | | | | | | | | |
| 124 | 4/17/15 | 1499 | ZZZZF-E PAY FEE | 5/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
| | | | S/F REF# | | | | | | | | | |
| 123 | 4/17/15 | 1919 | RECOVER ESCROW ADVANCE | 5/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 | |
| | | | S/F SP REF# | | | | | | | | | |
| 122 | 4/17/15 | 02 | PAYMENT | 5/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
| | | | Int pd to: 4/01/15 | | | | | | | | | |
| | | | S/F SP REF# | | | | | | | | | |
| 121 | 3/23/15 | 2576 | CORP ADV NOCASH ADJ | 4/15 | 138362.14 | .00 | 15.00 | .00 | .00 | .00 | 15.00 26 | |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 24 of 29

| ---TRANSACTION---- | | | NEXT | -AFTER TRANS.BALANCES- | | TOTAL | ----------------APPLIED----------------- | | | | MISC.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE -----DESCRIPTION------ | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | |

LOAN#   610524662              CONTINUED

|  |  |  | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | S/F AD   REF# 0000 | | | | | | | | | |
| 120 | 3/16/15 | 1408 ZZZZF-E PAY FEE | 4/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F C    REF# | | | | | | | | | |
| 119 | 3/16/15 | 1499 ZZZZF-E PAY FEE | 4/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F     REF# | | | | | | | | | |
| 118 | 3/16/15 | 1919 RECOVER ESCROW ADVANCE | 4/15 | 138362.14 | .00 | 769.26- | .00 | .00 | 769.26- | .00 | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 117 | 3/16/15 | 02   PAYMENT | 4/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
|  |  | Int pd to:  3/01/15 | | | | | | | | | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 116 | 3/13/15 | 6050 HAZARD SPR   DISBURSED | 3/15 | 138362.14 | .00 | 2531.15- | .00 | .00 | 2531.15- | .00 | |
|  |  | PAYEE 5012422 #03132015IN DUE   3/17/15 | | | | | | | | | |
|  |  | S/F WR   REF# 03132015INS | | | | | | | | | |
| 115 | 3/13/15 | 1950 HAZARD SPR   ADVANCE | 3/15 | 138362.14 | 2531.15 | 2531.15 | .00 | .00 | 2531.15 | .00 | |
|  |  | S/F WR   REF# 03132015INS | | | | | | | | | |
| 114 | 2/20/15 | 6036 TOWN TAX   DISBURSED | 3/15 | 138362.14 | .00 | 1951.19- | .00 | .00 | 1951.19- | .00 | |
|  |  | PAYEE 36NJ0CI #0003521858 DUE  2/10/15 | | | | | | | | | |
|  |  | S/F SC   REF# 0003521858 | | | | | | | | | |
| 113 | 2/20/15 | 1936 TOWN TAX   ADVANCE | 3/15 | 138362.14 | 1635.31 | 1635.31 | .00 | .00 | 1635.31 | .00 | |
|  |  | S/F SC   REF# 0003521858 | | | | | | | | | |
| 112 | 2/06/15 | 1408 ZZZZF-E PAY FEE | 3/15 | 138362.14 | 705.78 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F C    REF# | | | | | | | | | |
| 111 | 2/06/15 | 1499 ZZZZF-E PAY FEE | 3/15 | 138362.14 | 705.78 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F     REF# | | | | | | | | | |
| 110 | 2/06/15 | 1919 RECOVER ESCROW ADVANCE | 3/15 | 138362.14 | 705.78 | 463.38- | .00 | .00 | 463.38- | .00 | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 109 | 2/06/15 | 02   PAYMENT | 3/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
|  |  | Int pd to:  2/01/15 | | | | | | | | | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 108 | 1/28/15 | 6036 TOWN TAX   DISBURSED | 2/15 | 138362.14 | .00 | 952.58- | .00 | .00 | 952.58- | .00 | |
|  |  | PAYEE 36NJ06I #0003426741 DUE  2/10/15 | | | | | | | | | |
|  |  | S/F SC   REF# 0003426741 | | | | | | | | | |
| 107 | 1/28/15 | 1936 TOWN TAX   ADVANCE | 2/15 | 138362.14 | 952.58 | 463.38 | .00 | .00 | 463.38 | .00 | |
|  |  | S/F SC   REF# 0003426741 | | | | | | | | | |
| 106 | 1/06/15 | 1408 ZZZZF-E PAY FEE | 2/15 | 138362.14 | 489.20 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F C    REF# | | | | | | | | | |
| 105 | 1/06/15 | 1499 ZZZZF-E PAY FEE | 2/15 | 138362.14 | 489.20 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F     REF# | | | | | | | | | |
| 104 | 1/06/15 | 1919 RECOVER ESCROW ADVANCE | 2/15 | 138362.14 | 489.20 | 280.06- | .00 | .00 | 280.06- | .00 | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 103 | 1/06/15 | 02   PAYMENT | 2/15 | 138362.14 | 769.26 | 999.86 | .00 | 230.60 | 769.26 | .00 | |
|  |  | Int pd to:  1/01/15 | | | | | | | | | |
|  |  | S/F SP   REF# | | | | | | | | | |
| 102 | 12/23/14 | 6226 CORP ADV DISB | 1/15 | 138362.14 | .00 | 255.00- | .00 | .00 | .00 | 255.00-26 | |
|  |  | PAYEE 61WEIRI #0001361782 DUE 12/22/14 | | | | | | | | | |
|  |  | S/F SC   REF# 0001361782 | | | | | | | | | |
| 101 | 12/01/14 | 1408 ZZZZF-E PAY FEE | 1/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F C    REF# | | | | | | | | | |
| 100 | 12/01/14 | 1499 ZZZZF-E PAY FEE | 1/15 | 138362.14 | .00 | 19.00 | .00 | .00 | .00 | .00 | 19.00 08 |
|  |  | S/F     REF# | | | | | | | | | |
| 99 | 12/01/14 | 1919 RECOVER ESCROW ADVANCE | 1/15 | 138362.14 | .00 | 700.78- | .00 | .00 | 700.78- | .00 | |

SR497CR-02
SHRR499A

Mr. Cooper
DETAIL TRANSACTION HISTORY

1/13/21 14:33:07
JOB DT:   1/13/21
PAGE:    22

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 25 of 29

| NBR | DATE | CODE | DESCRIPTION | NEXT DUE | AFTER TRANS. PRINCIPAL | BALANCES ESCROW | TOTAL AMOUNT | APPLIED PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC.FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | LOAN# 610524662 | CONTINUED | | | | | | | | |
| | | | S/F SP   REF# | | | | | | | | | |
| 98 | 12/01/14 | 02 | PAYMENT | 1/15 | 138362.14 | 700.78 | 931.38 | .00 | 230.60 | 700.78 | .00 | |
| | | | Int pd to: 12/01/14 | | | | | | | | | |
| | | | S/F SP   REF# | | | | | | | | | |
| 97 | 11/13/14 | 5591 | Increase UPB - Non Cas | 3/14 | 138362.14 | .00 | 10470.43- | 10470.43- | .00 | .00 | .00 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 96 | 11/13/14 | 5576 | DecCorp Adv Deferred I | 3/14 | 127891.71 | .00 | 42.00 | .00 | .00 | .00 | 42.00 26 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 95 | 11/13/14 | 5576 | DecCorp Adv Deferred I | 3/14 | 127891.71 | .00 | 425.00 | .00 | .00 | .00 | 425.00 26 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 94 | 11/13/14 | 5576 | DecCorp Adv Deferred I | 3/14 | 127891.71 | .00 | 225.00 | .00 | .00 | .00 | 225.00 26 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 93 | 11/13/14 | 5692 | Decrease Int - Non Cas | 3/14 | 127891.71 | .00 | 3701.68- | .00 | 3701.68- | .00 | .00 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 92 | 11/13/14 | 5599 | LOAN MODIFICATION | 3/14 | 127891.71 | .00 | 3701.68 | .00 | 3701.68 | .00 | .00 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 91 | 11/13/14 | 1919 | RECOVER ESCROW ADVANCE | 3/14 | 127891.71 | .00 | 6074.75 | .00 | .00 | 6074.75- | .00 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 90 | 11/13/14 | 2593 | ESCROW      NOCASH ADJ | 3/14 | 127891.71 | 6074.75 | 6074.75 | .00 | .00 | 6074.75 | .00 | |
| | | | S/F CM   REF# | | | | | | | | | |
| 89 | 11/03/14 | 6226 | CORP ADV DISB | 3/14 | 127891.71 | .00 | 30.00- | .00 | .00 | .00 | 30.00-26 | |
| | | | PAYEE 61WEIRI #0001346004 DUE 11/03/14 | | | | | | | | | |
| | | | S/F SC   REF# 0001346004 | | | | | | | | | |
| 88 | 10/30/14 | 6226 | CORP ADV DISB | 3/14 | 127891.71 | .00 | 145.00- | .00 | .00 | .00 | 145.00-26 | |
| | | | PAYEE 62SSSEV #      DUE 10/30/14 | | | | | | | | | |
| | | | S/F WR   REF# | | | | | | | | | |
| 87 | 10/20/14 | 6036 | TOWN TAX     DISBURSED | 3/14 | 127891.71 | .00 | 980.84 | .00 | .00 | 980.84- | .00 | |
| | | | PAYEE 36NJ06I #0003142185 DUE 11/10/14 | | | | | | | | | |
| | | | S/F SC   REF# 0003142185 | | | | | | | | | |
| 86 | 10/20/14 | 1936 | TOWN TAX     ADVANCE | 3/14 | 127891.71 | 980.84 | 980.84 | .00 | .00 | 980.84 | .00 | |
| | | | S/F SC   REF# 0003142185 | | | | | | | | | |
| 85 | 7/31/14 | 6036 | TOWN TAX     DISBURSED | 3/14 | 127891.71 | .00 | 971.09- | .00 | .00 | 971.09- | .00 | |
| | | | PAYEE 36NJ06I #0002883387 DUE 8/10/14 | | | | | | | | | |
| | | | S/F SC   REF# 0002883387 | | | | | | | | | |
| 84 | 7/31/14 | 1936 | TOWN TAX     ADVANCE | 3/14 | 127891.71 | 971.09 | 971.09 | .00 | .00 | 971.09 | .00 | |
| | | | S/F SC   REF# 0002883387 | | | | | | | | | |
| 83 | 7/23/14 | 6226 | CORP ADV DISB | 3/14 | 127891.71 | .00 | 425.00- | .00 | .00 | .00 | 425.00-26 | |
| | | | PAYEE 61WEIRI #0001313000 DUE 7/22/14 | | | | | | | | | |
| | | | S/F SC   REF# 0001313000 | | | | | | | | | |
| 82 | 6/11/14 | 6226 | CORP ADV DISB | 3/14 | 127891.71 | .00 | 225.00- | .00 | .00 | .00 | 225.00-26 | |
| | | | PAYEE 61WEIRI #0001302389 DUE 6/10/14 | | | | | | | | | |
| | | | S/F SC   REF# 0001302389 | | | | | | | | | |
| 81 | 5/27/14 | 6226 | CORP ADV DISB | 3/14 | 127891.71 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| | | | PAYEE 63SSFSL #      DUE 5/23/14 | | | | | | | | | |
| | | | S/F WR   REF# | | | | | | | | | |
| 80 | 4/25/14 | 6036 | TOWN TAX     DISBURSED | 3/14 | 127891.71 | .00 | 929.18- | .00 | .00 | 929.18- | .00 | |
| | | | PAYEE 36NJ06I #0002617400 DUE 5/10/14 | | | | | | | | | |
| | | | S/F SC   REF# 0002617400 | | | | | | | | | |
| 79 | 4/25/14 | 1936 | TOWN TAX     ADVANCE | 3/14 | 127891.71 | 929.18 | 929.18 | .00 | .00 | 929.18 | .00 | |
| | | | S/F SC   REF# 0002617400 | | | | | | | | | |
| 78 | 4/23/14 | 2664 | NON CASH FEE ADJ | 3/14 | 127891.71 | .00 | 27.13- | .00 | .00 | .00 | .00 | 27.13-01 |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 26 of 29

```
---TRANSACTION----                      NEXT -AFTER TRANS.BALANCES-    TOTAL   ----------------APPLIED----------------- MISC.FEES
 NBR   DATE   CODE -----DESCRIPTION----  DUE   PRINCIPAL    ESCROW    AMOUNT   PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

LOAN#   610524662            CONTINUED
             S/F D   REF#
 77  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F D   REF#
 76  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F D   REF#
 75  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F D   REF#
 74  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F D   REF#
 73  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F D   REF#
 72  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F C   REF#
 71  4/23/14 2664 NON CASH FEE ADJ       3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13-01
             S/F     REF#
 70  4/16/14 1499 ZZZZF-Late Charges     3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13 01
             S/F     REF#
 69  3/18/14 6050 HAZARD SPR  DISBURSE   3/14  127891.71     .00    1124.00-     .00      .00    1124.00-     .00
             PAYEE 5012422 #03182014IN DUE 3/20/14
             S/F WR  REF# 03182014INS
 68  3/18/14 1950 HAZARD SPR  ADVANCE    3/14  127891.71    14.00   1124.00      .00      .00    1124.00      .00
             S/F WR  REF# 03182014INS
 67  3/17/14 1499 ZZZZF-Late Charges     3/14  127891.71     .00     27.13-      .00      .00       .00       .00     27.13 01
             S/F     REF#
 66  3/17/14 6050 HAZARD SPR  DISBURSE   3/14  127891.71     .00    1438.00-     .00      .00    1438.00-     .00
             PAYEE 5012422 #03172014IN DUE 3/17/14
             S/F WR  REF# 03172014INS
 65  3/17/14 1950 HAZARD SPR  ADVANCE    3/14  127891.71  1418.00   1438.00      .00      .00    1438.00      .00
             S/F WR  REF# 03172014INS
 64  3/17/14 1408 ZZZZF-E PAY FEE        3/14  127891.71     .00      9.95-      .00      .00       .00       .00      9.95 08
     Effective date:  3/15/14
             S/F C   REF#
 63  3/17/14 1499 ZZZZF-E PAY FEE        3/14  127891.71     .00      9.95       .00      .00       .00       .00      9.95 08
     Effective date:  3/15/14
             S/F     REF#
 62  3/17/14 1919 RECOVER ESCROW ADVANCE 3/14  127891.71     .00    517.46-      .00      .00     517.46-     .00
     Effective date:  3/15/14
             S/F WB  REF#
 61  3/17/14 0283 PAYMENT                3/14  127891.71  517.46   1060.07    129.21   413.40     517.46      .00
     Effective date:  3/15/14   Int pd to:  2/01/14
             S/F WB  REF#
 60  2/18/14 1499 ZZZZF-Late Charges     2/14  128020.92     .00     27.13       .00      .00       .00       .00     27.13 01
             S/F     REF#
 59  2/18/14 1408 ZZZZF-E PAY FEE        2/14  128020.92     .00      9.95       .00      .00       .00       .00      9.95 08
     Effective date:  2/15/14
             S/F C   REF#
 58  2/18/14 1499 ZZZZF-E PAY FEE        2/14  128020.92     .00      9.95       .00      .00       .00       .00      9.95 08
     Effective date:  2/15/14
             S/F     REF#
 57  2/18/14 1919 RECOVER ESCROW ADVANCE 2/14  128020.92     .00    517.46-      .00      .00     517.46-     .00
     Effective date:  2/15/14
```

SR497CR-02
SHRR499A
             Mr. Cooper
       DETAIL TRANSACTION HISTORY
        1/13/21 14:33:07
        JOB DT:   1/13/21
        PAGE:   24

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 27 of 29

| ---TRANSACTION---- | | | | NEXT | -AFTER TRANS. BALANCES- | | TOTAL | ----------------APPLIED----------------- | | | | MISC. FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NBR | DATE | CODE | ----DESCRIPTION---- | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | |

LOAN# 610524662          CONTINUED

| NBR | DATE | CODE | DESCRIPTION | DUE | PRINCIPAL | ESCROW | AMOUNT | PRINCIPAL | INTEREST | ESCROW | SUSPENSE/CD | MISC FEES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/F WB  REF# | | | | | | | | | |
| 56 | 2/18/14 | 0283 | PAYMENT | 2/14 | 128020.92 | 517.46 | 1060.07 | 128.79 | 413.82 | 517.46 | .00 | |
| | | | Effective date: 2/15/14  Int pd to: 1/01/14 | | | | | | | | | |
| | | | S/F WB  REF# | | | | | | | | | |
| 55 | 1/24/14 | 6036 | TOWN TAX  DISBURSED | 1/14 | 128149.71 | .00 | 929.19- | .00 | .00 | 929.19- | .00 | |
| | | | PAYEE 36NJ06I #0002319262 DUE 2/10/14 | | | | | | | | | |
| | | | S/F SC  REF# 0002319262 | | | | | | | | | |
| 54 | 1/24/14 | 1936 | TOWN TAX  ADVANCE | 1/14 | 128149.71 | 929.19 | 929.19 | .00 | .00 | 929.19 | .00 | |
| | | | S/F SC  REF# 0002319262 | | | | | | | | | |
| 53 | 1/22/14 | 6226 | CORP ADV DISB | 1/14 | 128149.71 | .00 | 12.00- | .00 | .00 | .00 | 12.00-26 | |
| | | | PAYEE 63SAPGD #0001263602 DUE 1/21/14 | | | | | | | | | |
| | | | S/F SC  REF# 0001263602 | | | | | | | | | |
| 52 | 1/16/14 | 1499 | ZZZZF-Late Charges | 1/14 | 128149.71 | .00 | 27.13 | .00 | .00 | .00 | .00 | 27.13 01 |
| | | | S/F  REF# | | | | | | | | | |
| 51 | 1/16/14 | 1408 | ZZZZF-E PAY FEE | 1/14 | 128149.71 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F C  REF# | | | | | | | | | |
| 50 | 1/16/14 | 1499 | ZZZZF-E PAY FEE | 1/14 | 128149.71 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F  REF# | | | | | | | | | |
| 49 | 1/16/14 | 1919 | RECOVER ESCROW ADVANCE | 1/14 | 128149.71 | .00 | 517.46- | .00 | .00 | 517.46- | .00 | |
| | | | S/F WB  REF# | | | | | | | | | |
| 48 | 1/16/14 | 0283 | PAYMENT | 1/14 | 128149.71 | 517.46 | 1060.07 | 128.38 | 414.23 | 517.46 | .00 | |
| | | | Int pd to: 12/01/13 | | | | | | | | | |
| | | | S/F WB  REF# | | | | | | | | | |
| 47 | 12/26/13 | 6036 | TOWN TAX  DISBURSED | 12/13 | 128278.09 | .00 | 1059.46- | .00 | .00 | 1059.46- | .00 | |
| | | | PAYEE 36NJ06I #0002183858 DUE 11/10/13 | | | | | | | | | |
| | | | S/F SC  REF# 0002183858 | | | | | | | | | |
| 46 | 12/26/13 | 1936 | TOWN TAX  ADVANCE | 12/13 | 128278.09 | 1059.46 | 1059.46 | .00 | .00 | 1059.46 | .00 | |
| | | | S/F SC  REF# 0002183858 | | | | | | | | | |
| 45 | 12/16/13 | 1499 | ZZZZF-Late Charges | 12/13 | 128278.09 | .00 | 27.13 | .00 | .00 | .00 | .00 | 27.13 01 |
| | | | S/F  REF# | | | | | | | | | |
| 44 | 12/13/13 | 1408 | ZZZZF-E PAY FEE | 12/13 | 128278.09 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F C  REF# | | | | | | | | | |
| 43 | 12/13/13 | 1499 | ZZZZF-E PAY FEE | 12/13 | 128278.09 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F  REF# | | | | | | | | | |
| 42 | 12/13/13 | 1919 | RECOVER ESCROW ADVANCE | 12/13 | 128278.09 | .00 | 517.46- | .00 | .00 | 517.46- | .00 | |
| | | | S/F WB  REF# | | | | | | | | | |
| 41 | 12/13/13 | 0283 | PAYMENT | 12/13 | 128278.09 | 517.46 | 1060.07 | 127.97 | 414.64 | 517.46 | .00 | |
| | | | Int pd to: 11/01/13 | | | | | | | | | |
| | | | S/F WB  REF# | | | | | | | | | |
| 40 | 11/25/13 | 6226 | CORP ADV DISB | 11/13 | 128406.06 | .00 | 15.00- | .00 | .00 | .00 | 15.00-26 | |
| | | | PAYEE 63MCSNW #0001248671 DUE 11/22/13 | | | | | | | | | |
| | | | S/F SC  REF# 0001248671 | | | | | | | | | |
| 39 | 11/18/13 | 1499 | ZZZZF-Late Charges | 11/13 | 128406.06 | .00 | 27.13 | .00 | .00 | .00 | .00 | 27.13 01 |
| | | | S/F  REF# | | | | | | | | | |
| 38 | 11/15/13 | 1408 | ZZZZF-E PAY FEE | 11/13 | 128406.06 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F C  REF# | | | | | | | | | |
| 37 | 11/15/13 | 1499 | ZZZZF-E PAY FEE | 11/13 | 128406.06 | .00 | 9.95 | .00 | .00 | .00 | .00 | 9.95 08 |
| | | | S/F  REF# | | | | | | | | | |
| 36 | 11/15/13 | 1919 | RECOVER ESCROW ADVANCE | 11/13 | 128406.06 | .00 | 439.73- | .00 | .00 | 439.73- | .00 | |
| | | | S/F WB  REF# | | | | | | | | | |
| 35 | 11/15/13 | 0283 | PAYMENT | 11/13 | 128406.06 | 439.73 | 982.34 | 127.55 | 415.06 | 439.73 | .00 | |

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 28 of 29

```
---TRANSACTION----              NEXT -AFTER TRANS.BALANCES-     TOTAL ----------------APPLIED---------------- MISC.FEES
 NBR   DATE   CODE -----DESCRIPTION------  DUE   PRINCIPAL    ESCROW   AMOUNT   PRINCIPAL  INTEREST   ESCROW SUSPENSE/CD
```

LOAN#  610524662               CONTINUED

```
                          Int pd to: 10/01/13
            S/F WB   REF#
 34 10/28/13 6036 TOWN TAX      DISBURSED 10/13 128533.61      .00     948.18-      .00       .00    948.18-     .00
            PAYEE 36NJ06T #0001955111 DUE 11/10/13
            S/F SC   REF# 0001955111
 33 10/28/13 1936 TOWN TAX      ADVANCE   10/13 128533.61   948.18     948.18       .00       .00    948.18      .00
            S/F SC   REF# 0001955111
 32 10/16/13 1499 ZZZZF Late Charges      10/13 128533.61      .00      27.13       .00       .00       .00      .00   27.13 01
            S/F      REF#
 31 10/16/13 1408 ZZZZF-E PAY FEE         10/13 128533.61      .00       9.95       .00       .00       .00      .00    9.95 08
            S/F C    REF#
 30 10/16/13 1499 ZZZZF-E PAY FEE         10/13 128533.61      .00       9.95       .00       .00       .00      .00    9.95 08
            S/F      REF#
 29 10/16/13 1919 RECOVER ESCROW ADVANCE  10/13 128533.61      .00     439.73-      .00       .00    439.73-     .00
            S/F WB   REF#
 28 10/16/13 0202 PAYMENT                 10/13 128533.61   439.73     982.34    127.14    415.47    439.73      .00
                          Int pd to: 9/01/13
            S/F WB   REF#
 27  9/16/13 1499 ZZZZF Late Charges       9/13 128660.75      .00      27.13       .00       .00       .00      .00   27.13 01
            S/F      REF#
 26  9/16/13 1408 ZZZZF-E PAY FEE          9/13 128660.75      .00       9.95       .00       .00       .00      .00    9.95 08
            S/F C    REF#
 25  9/16/13 1499 ZZZZF-E PAY FEE          9/13 128660.75      .00       9.95       .00       .00       .00      .00    9.95 08
            S/F      REF#
 24  9/16/13 1919 RECOVER ESCROW ADVANCE   9/13 128660.75      .00     439.73-      .00       .00    439.73-     .00
            S/F WB   REF#
 23  9/16/13 02   PAYMENT                  9/13 128660.75   439.73     982.34    126.73    415.88    439.73      .00
                          Int pd to: 8/01/13
            S/F WB   REF#
 22  8/16/13 2664 NON CASH FEE ADJ         8/13 128787.48      .00      27.13-      .00       .00       .00      .00   27.13-01
            S/F WC   REF#
 21  8/16/13 1499 ZZZZF Late Charges       8/13 128787.48      .00      27.13       .00       .00       .00      .00   27.13 01
            S/F      REF#
 20  8/16/13 1408 ZZZZF-E PAY FEE          8/13 128787.48      .00       9.95       .00       .00       .00      .00    9.95 08
     Effective date:  8/02/13
            S/F C    REF# 0000
 19  8/16/13 1499 ZZZZF-E PAY FEE          8/13 128787.48      .00       9.95       .00       .00       .00      .00    9.95 08
     Effective date:  8/02/13
            S/F      REF#
 18  8/16/13 9313 REV Other      080213    8/13 128787.48      .00       9.95-      .00       .00       .00    9.95-R4
     Effective date:  8/02/13
            S/F WB   REF#
 17  8/02/13 1919 RECOVER ESCROW ADVANCE   8/13 128787.48      .00     439.73-      .00       .00    439.73-     .00
            S/F WB   REF#
 16  8/02/13 1324 PMT-FORBEAR SUSP         8/13 128787.48   439.73       9.95       .00       .00       .00    9.95 24
            S/F WB   REF#
 15  8/02/13 02   PAYMENT                  8/13 128787.48   439.73     982.34    126.33    416.28    439.73      .00
                          Int pd to: 7/01/13
            S/F WB   REF#
 14  7/16/13 2664 NON CASH FEE ADJ         7/13 128913.81      .00      27.13-      .00       .00       .00      .00   27.13-01
            S/F WC   REF#
```

Case 14-17571-KCF   Doc 297-2   Filed 01/25/21   Entered 01/26/21 11:18:11   Desc
Exhibit B   Page 29 of 29

```
SR497CR-02                               Mr. Cooper                                    1/13/21 14:33:07
SHRR499A                         DETAIL TRANSACTION HISTORY                            JOB DT:   1/13/21
                                                                                            PAGE:   26
---TRANSACTION----                   NEXT -AFTER TRANS.BALANCES-     TOTAL ----------------APPLIED----------------- MISC.FEES
 NBR    DATE   CODE -----DESCRIPTION------  DUE  PRINCIPAL   ESCROW  AMOUNT  PRINCIPAL INTEREST   ESCROW SUSPENSE/CD

 LOAN#   610524662            CONTINUED

  13  7/16/13 1499 ZZZZF-Late Charges   7/13  128913.81      .00    27.13      .00     .00      .00       .00   27.13 01
               S/F     REF#
  12  7/05/13 2643 ESCROW ADJ           7/13  128913.81      .00  2506.41-     .00     .00  2506.41-      .00
               S/F LB  REF#
  11  7/05/13 19   ESCROW ADVANCE       7/13  128913.81   2506.41  2506.41     .00     .00  2506.41       .00
               S/F LB  REF#
  10  7/05/13 8103 NEW LOAN NOCASH      7/13  128913.81      .00 128913.81- 128913.81-  .00     .00       .00
               S/F LB  REF#
               * * * * TOTALS * * * *                              68682.92-23169.55
```